**REFERENCES**

1.  <u>Advanced Dam Engineering for Design, Construction, and Rehabilitation,</u> edited by Robert B. Jansen, Van Nostrand Reinhold, New York, 1988.

2.  Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, No.5, pp 398-407.

**NEW11702**

**A-151**



Figure 2-1
Summary of Grain Size Distribution Curves
Newark Reservoir

NEW11703

# URS

| | | | |
|---|---|---|---|
| | | | Page_1_of_1 |
| Job Name    Newark | Project No.    20592233.02000 | | Sheet___of___ |
| Description    Grain Size Distribution | Computed by    Mohammad Ajlouni | Initials | Date_3/25/2004 |
| analysis for self Draining | Checked By    R. Pinciotti | Initials | Date_3/26/2004 |

**Checked**

## SELF FILTERING CRITERIA- SAMPLE CALCULATION

### Introduction

This worksheet can be used to check if the soil sample comply with the self filtering criteria.
It summarize the procedure used in the excel sheet following this sheet.

### Design Criteria

Design criteria includes
1. $d_{15}(coarse)/d_{85}(fine) < 5$

### Sample Description

Sample No.  A

### Input

Sample weight, W=    $W := 500g$

| diameter mm | % Finer |
|---|---|
| 25.400 | 100.00 |
| 19.050 | 100.00 |
| 12.700 | 100.00 |
| 9.525 | 100.00 |
| 4.750 | 97.60 |
| 2.000 | 87.30 |
| 0.850 | 73.16 |
| 0.425 | 57.98 |
| 0.250 | 46.00 |
| 0.150 | 35.66 |
| 0.075 | 26.52 |



% passing #10    $P_{10} := 87.3$

$$P_{85fine} := \frac{85 \cdot P_{10}}{100} \qquad P_{85fine} = 74.205$$

$$P_{15coarse} := (100 - P_{10}) \cdot 0.15 + P_{10} \qquad P_{15coarse} = 89.205$$

From grain size Distribution curve

$$d_{85fine} := 0.9 \qquad d_{15coarse} := 2.4 \qquad \frac{d_{15coarse}}{d_{85fine}} = 2.67 < 5 \text{ OK}$$

SELF-FILTERING CHECK



**Sample No.     A**

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| | | | Sample Weight: | 500 | |
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 0 | 0.00 | 100.00 |
| 4 | 4.75 | 0.187008 | 12 | 2.40 | 97.60 |
| 10 | 2 | 0.07874 | 63.5 | 12.70 | 87.30 |
| 20 | 0.85 | 0.033465 | 134.2 | 26.84 | 73.16 |
| 40 | 0.425 | 0.016732 | 210.1 | 42.02 | 57.98 |
| 60 | 0.25 | 0.009843 | 270 | 54.00 | 46.00 |
| 100 | 0.15 | 0.005906 | 321.7 | 64.34 | 35.66 |
| 200 | 0.075 | 0.002953 | 367.4 | 73.48 | 26.52 |

| Split Sieve | % pass | $P_{50}$ | $P_{16}$ | $d_{50}$ | $d_{16}$ | $d_{16}/d_{50}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 87.30 | 74.21 | 89.21 | 0.88 | 2.5 | 2.84 | OK | |
| 20 | 73.16 | 62.19 | 77.19 | 0.5 | 1.2 | 2.40 | OK | |
| 40 | 57.98 | 49.28 | 64.28 | 0.29 | 0.55 | 1.90 | OK | |
| 60 | 46.00 | 39.10 | 54.10 | 0.19 | 0.36 | 1.89 | OK | |
| 100 | 35.66 | 30.31 | 45.31 | 0.1 | 0.24 | 2.40 | OK | |
| 200 | 26.52 | 22.54 | 37.54 | 0.051 | 0.18 | 3.53 | OK | Extrapolation |



**Sample No.     Bulk #5**

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| | | | Sample Weight: | 527.1 | |
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 0 | 0.00 | 100.00 |
| 4 | 4.75 | 0.187008 | 30.6 | 5.81 | 94.19 |
| 10 | 2 | 0.07874 | 92.1 | 17.47 | 82.53 |
| 20 | 0.85 | 0.033465 | 165.7 | 31.44 | 68.56 |
| 40 | 0.425 | 0.016732 | 253.7 | 48.13 | 51.87 |
| 60 | 0.25 | 0.009843 | 327.4 | 62.11 | 37.89 |
| 100 | 0.15 | 0.005906 | 379.6 | 72.82 | 27.98 |
| 200 | 0.075 | 0.002953 | 421 | 79.87 | 20.13 |

| Split Sieve | % pass | $P_{50}$ | $P_{16}$ | $d_{50}$ | $d_{16}$ | $d_{16}/d_{50}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 82.53 | 70.15 | 85.15 | 0.92 | 2.5 | 2.72 | OK | |
| 20 | 68.56 | 58.28 | 73.28 | 0.58 | 1.2 | 2.07 | OK | |
| 40 | 51.87 | 44.09 | 59.09 | 0.33 | 0.59 | 1.79 | OK | |
| 60 | 37.89 | 32.20 | 47.20 | 0.19 | 0.35 | 1.84 | OK | |
| 100 | 27.98 | 23.79 | 38.79 | 0.1 | 0.27 | 2.70 | OK | |
| 200 | 20.13 | 17.11 | 32.11 | 0.055 | 0.19 | 3.45 | OK | Extrapolation |

NEW11705

A-154

SELF-FILTERING CHECK



Sample No.    Bulk 6

Sample Weight:    550.2

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 69.3 | 12.60 | 87.40 |
| 1/2 | 12.7 | 0.5 | 79.1 | 14.38 | 85.62 |
| 3/8 | 9.525 | 0.375 | 94.6 | 17.19 | 82.81 |
| 4 | 4.75 | 0.187008 | 120.9 | 21.97 | 78.03 |
| 10 | 2 | 0.07874 | 161.9 | 29.43 | 70.57 |
| 20 | 0.85 | 0.033465 | 220.2 | 40.02 | 59.98 |
| 40 | 0.425 | 0.016732 | 297.1 | 54.00 | 46.00 |
| 60 | 0.25 | 0.009843 | 366.1 | 66.54 | 33.46 |
| 100 | 0.15 | 0.005906 | 425.7 | 77.37 | 22.63 |
| 200 | 0.075 | 0.002953 | 473.3 | 86.02 | 13.98 |

| Split Sieve | % pass | $P_{avg}$ | $P_{15a}$ | $d_{85a}$ | $d_{15a}$ | $d_{85a}/d_{15a}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 70.57 | 59.99 | 74.99 | 0.85 | 3 | 3.53 | OK | |
| 20 | 59.98 | 50.98 | 65.98 | 0.52 | 1.4 | 2.69 | OK | |
| 40 | 46.00 | 39.10 | 54.10 | 0.32 | 0.6 | 1.88 | OK | |
| 60 | 33.46 | 28.44 | 43.44 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 22.63 | 19.23 | 34.23 | 0.12 | 0.26 | 2.17 | OK | |
| 200 | 13.98 | 11.88 | 26.88 | 0.065 | 0.19 | 2.92 | OK | Extrapolation |



Sample No.    9402-1

Sample Weight:    485.5

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 27.5 | 5.91 | 94.09 |
| 1/2 | 12.7 | 0.5 | 34.2 | 7.35 | 92.65 |
| 3/8 | 9.525 | 0.375 | 35.7 | 7.67 | 92.33 |
| 4 | 4.75 | 0.187008 | 74.3 | 15.96 | 84.04 |
| 10 | 2 | 0.07874 | 122.1 | 26.23 | 73.77 |
| 20 | 0.85 | 0.033465 | 182.9 | 39.29 | 60.71 |
| 40 | 0.425 | 0.016732 | 246.5 | 52.95 | 47.05 |
| 60 | 0.25 | 0.009843 | 297.9 | 64.00 | 36.00 |
| 100 | 0.15 | 0.005906 | 340.5 | 73.15 | 26.85 |
| 200 | 0.075 | 0.002953 | 379.8 | 81.55 | 18.45 |

| Split Sieve | % pass | $P_{avg}$ | $P_{15a}$ | $d_{85a}$ | $d_{15a}$ | $d_{85a}/d_{15a}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 73.77 | 62.70 | 77.70 | 0.9 | 2.8 | 3.11 | OK | |
| 20 | 60.71 | 51.60 | 66.60 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 47.05 | 39.99 | 54.99 | 0.31 | 0.72 | 2.32 | OK | |
| 60 | 36.00 | 30.60 | 45.60 | 0.19 | 0.4 | 2.11 | OK | |
| 100 | 26.85 | 22.82 | 37.82 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 18.45 | 15.69 | 30.69 | 0.063 | 0.19 | 3.02 | OK | Extrapolation |

NEW11706

A-155

SELF-FILTERING CHECK



Sample No.  0416-1

Sample Weight: 1397.1

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 137.5 | 9.84 | 90.16 |
| 1/2 | 12.7 | 0.5 | 216.9 | 15.53 | 84.47 |
| 3/8 | 9.525 | 0.375 | 252 | 18.04 | 81.96 |
| 4 | 4.75 | 0.187008 | 355.1 | 25.42 | 74.58 |
| 10 | 2 | 0.07874 | 486.8 | 34.84 | 65.16 |
| 20 | 0.85 | 0.033465 | 655.3 | 46.90 | 53.10 |
| 40 | 0.425 | 0.016732 | 843.6 | 60.38 | 39.62 |
| 60 | 0.25 | 0.009843 | 997.5 | 71.40 | 28.60 |
| 100 | 0.15 | 0.005906 | 1124.4 | 80.48 | 19.52 |
| 200 | 0.075 | 0.002953 | 1210.9 | 86.67 | 13.33 |

| Split Sieve | % pass | $P_{60}$ | $P_{10x}$ | $d_{60x}$ | $d_{10x}$ | $d_{15x}/d_{85x}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 65.16 | 55.38 | 70.38 | 0.88 | 2.8 | 3.18 | OK |
| 20 | 53.10 | 45.13 | 60.13 | 0.57 | 1.3 | 2.28 | OK |
| 40 | 39.62 | 33.68 | 48.68 | 0.31 | 0.6 | 1.94 | OK |
| 60 | 28.60 | 24.31 | 39.31 | 0.19 | 0.38 | 2.00 | OK |
| 100 | 19.52 | 16.59 | 31.59 | 0.12 | 0.3 | 2.50 | OK |
| 200 | 13.33 | 11.33 | 26.33 | 0.061 | 0.19 | 3.11 | OK  Extrapolation |



Sample No.  0430-1

Sample Weight: 1497.2

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 22.9 | 1.53 | 98.47 |
| 1/2 | 12.7 | 0.5 | 152.9 | 10.21 | 89.79 |
| 3/8 | 9.525 | 0.375 | 269.3 | 17.99 | 82.01 |
| 4 | 4.75 | 0.187008 | 514 | 34.33 | 65.67 |
| 10 | 2 | 0.07874 | 670.3 | 44.77 | 55.23 |
| 20 | 0.85 | 0.033465 | 809.5 | 54.07 | 45.93 |
| 40 | 0.425 | 0.016732 | 961 | 64.19 | 35.81 |
| 60 | 0.25 | 0.009843 | 1084.9 | 73.13 | 26.87 |
| 100 | 0.15 | 0.005906 | 1216.5 | 81.25 | 18.75 |
| 200 | 0.075 | 0.002953 | 1321.4 | 88.26 | 11.74 |

| Split Sieve | % pass | $P_{60}$ | $P_{10x}$ | $d_{60x}$ | $d_{10x}$ | $d_{15x}/d_{85x}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 55.23 | 46.95 | 81.95 | 0.9 | 3.2 | 3.56 | OK |
| 20 | 45.93 | 39.04 | 54.04 | 0.55 | 1.8 | 3.27 | OK |
| 40 | 35.81 | 30.44 | 45.44 | 0.31 | 0.75 | 2.42 | OK |
| 80 | 26.87 | 22.84 | 37.84 | 0.19 | 0.45 | 2.37 | OK |
| 100 | 18.75 | 15.94 | 30.94 | 0.12 | 0.33 | 2.75 | OK |
| 200 | 11.74 | 8.98 | 24.98 | 0.085 | 0.24 | 3.69 | OK  Extrapolation |

NEW11707

A-156

SELF-FILTERING CHECK



Sample No. 0515-1

Sample Weight: 545.3

|  | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 23.7 | 4.35 | 95.65 |
| 1/2 | 12.7 | 0.5 | 36.3 | 6.66 | 93.34 |
| 3/8 | 9.525 | 0.375 | 42.9 | 7.87 | 92.13 |
| 4 | 4.75 | 0.187008 | 68.6 | 12.58 | 87.42 |
| 10 | 2 | 0.07874 | 107.2 | 19.66 | 80.34 |
| 20 | 0.85 | 0.033465 | 159.9 | 29.32 | 70.68 |
| 40 | 0.425 | 0.016732 | 230.7 | 42.31 | 57.89 |
| 60 | 0.25 | 0.009843 | 297.8 | 54.61 | 45.39 |
| 100 | 0.15 | 0.005906 | 363.2 | 66.61 | 33.39 |
| 200 | 0.075 | 0.002953 | 419.7 | 76.97 | 23.03 |

| Split Sieve | % pass | $P_{85}$ | $P_{15x}$ | $d_{50x}$ | $d_{15x}$ | $d_{15x}/d_{50}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 80.34 | 68.29 | 83.29 | 0.83 | 2.8 | 3.37 | OK |
| 20 | 70.68 | 60.08 | 75.08 | 0.48 | 1.3 | 2.71 | OK |
| 40 | 57.69 | 49.04 | 64.04 | 0.29 | 0.6 | 2.07 | OK |
| 60 | 45.39 | 38.58 | 53.58 | 0.19 | 0.36 | 1.89 | OK |
| 100 | 33.39 | 28.39 | 43.39 | 0.12 | 0.22 | 1.83 | OK |
| 200 | 23.03 | 19.58 | 34.58 | 0.061 | 0.19 | 3.11 | OK Extrapolation |



Sample No. 793

Sample Weight: 549.2

|  | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 29.9 | 5.44 | 94.56 |
| 1/2 | 12.7 | 0.5 | 35.3 | 6.43 | 93.57 |
| 3/8 | 9.525 | 0.375 | 45.8 | 8.34 | 91.66 |
| 4 | 4.75 | 0.187008 | 57.1 | 10.40 | 89.60 |
| 10 | 2 | 0.07874 | 85.8 | 15.62 | 84.38 |
| 20 | 0.85 | 0.033465 | 138.3 | 25.18 | 74.82 |
| 40 | 0.425 | 0.016732 | 221.3 | 40.29 | 58.71 |
| 60 | 0.25 | 0.009843 | 308.4 | 56.15 | 43.85 |
| 100 | 0.15 | 0.005906 | 392.5 | 71.47 | 28.53 |
| 200 | 0.075 | 0.002953 | 450.6 | 82.05 | 17.95 |

| Split Sieve | % pass | $P_{85}$ | $P_{15x}$ | $d_{50x}$ | $d_{15x}$ | $d_{15x}/d_{50}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 84.38 | 71.72 | 86.72 | 0.75 | 2.7 | 3.60 | OK |
| 20 | 74.82 | 63.60 | 78.60 | 0.5 | 1.2 | 2.40 | OK |
| 40 | 58.71 | 50.75 | 65.75 | 0.31 | 0.54 | 1.74 | OK |
| 60 | 43.85 | 37.27 | 52.27 | 0.19 | 0.33 | 1.74 | OK |
| 100 | 28.53 | 24.25 | 39.25 | 0.12 | 0.23 | 1.92 | OK |
| 200 | 17.95 | 15.26 | 30.26 | 0.06 | 0.18 | 3.00 | OK Extrapolation |

NEW11708

A-157

SELF-FILTERING CHECK





NEW11709

A-158

SELF-FILTERING CHECK



| Sample No. | 709 | | | | |
|---|---|---|---|---|---|
| | | Sample Weight: | 556.8 | | |
| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
| 1.5 | 38.1 | 1.499969 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 32.9 | 5.91 | 94.09 |
| 1/2 | 12.7 | 0.5 | 48.9 | 8.78 | 91.22 |
| 3/8 | 9.525 | 0.375 | 55 | 9.88 | 90.12 |
| 4 | 4.75 | 0.187008 | 92.7 | 16.65 | 83.35 |
| 10 | 2 | 0.07874 | 141.3 | 25.38 | 74.62 |
| 20 | 0.85 | 0.033465 | 205.4 | 36.89 | 63.11 |
| 40 | 0.425 | 0.016732 | 284.7 | 51.13 | 48.87 |
| 60 | 0.25 | 0.009843 | 357.5 | 64.21 | 35.79 |
| 100 | 0.15 | 0.005906 | 402.2 | 72.23 | 27.77 |
| 200 | 0.075 | 0.002953 | 472.4 | 84.84 | 15.16 |

| Split Sieve | % pass | $P_{60f}$ | $P_{15s}$ | $d_{85f}$ | $d_{15s}$ | $d_{15s}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 74.62 | 63.43 | 78.43 | 0.85 | 2.8 | 3.29 | OK | |
| 20 | 63.11 | 53.64 | 68.84 | 0.55 | 1.4 | 2.55 | OK | |
| 40 | 48.87 | 41.54 | 56.54 | 0.33 | 0.63 | 1.91 | OK | |
| 60 | 35.79 | 30.42 | 45.42 | 0.18 | 0.38 | 2.11 | OK | |
| 100 | 27.77 | 23.60 | 38.60 | 0.13 | 0.28 | 2.15 | OK | |
| 200 | 15.16 | 12.88 | 27.88 | 0.066 | 0.16 | 2.42 | OK | Extrapolation |



| Sample No. | 710 | | | | |
|---|---|---|---|---|---|
| | | Sample Weight: | 561 | | |
| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
| 1.5 | 38.1 | 1.499969 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 29.3 | 5.22 | 94.78 |
| 1/2 | 12.7 | 0.5 | 33.9 | 6.04 | 93.96 |
| 3/8 | 9.525 | 0.375 | 44.3 | 7.80 | 92.10 |
| 4 | 4.75 | 0.187008 | 67.8 | 12.09 | 87.91 |
| 10 | 2 | 0.07874 | 102.2 | 18.22 | 81.78 |
| 20 | 0.85 | 0.033465 | 158.7 | 28.29 | 71.71 |
| 40 | 0.425 | 0.016732 | 247.3 | 44.08 | 55.92 |
| 60 | 0.25 | 0.009843 | 334.3 | 59.59 | 40.41 |
| 100 | 0.15 | 0.005906 | 408.6 | 72.83 | 27.17 |
| 200 | 0.075 | 0.002953 | 467.7 | 83.37 | 16.63 |

| Split Sieve | % pass | $P_{60f}$ | $P_{15s}$ | $d_{85f}$ | $d_{15s}$ | $d_{15s}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 81.78 | 69.52 | 84.52 | 0.96 | 2.8 | 3.26 | OK | |
| 20 | 71.71 | 80.95 | 75.95 | 0.54 | 1.4 | 2.59 | OK | |
| 40 | 55.92 | 47.53 | 62.53 | 0.31 | 0.57 | 1.84 | OK | |
| 60 | 40.41 | 34.35 | 49.35 | 0.19 | 0.34 | 1.79 | OK | |
| 100 | 27.17 | 23.09 | 38.09 | 0.13 | 0.23 | 1.77 | OK | |
| 200 | 16.63 | 14.14 | 20.14 | 0.065 | 0.17 | 2.62 | OK | Extrapolation |

NEW11710

A-159

SELF-FILTERING CHECK



Sample No.    711-2

Sample Weight:    555.3

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1.5 | 38.1 | 1.499999 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 17.9 | 3.22 | 96.78 |
| 1/2 | 12.7 | 0.5 | 30.7 | 5.53 | 94.47 |
| 3/8 | 9.525 | 0.375 | 42.3 | 7.62 | 92.38 |
| 4 | 4.75 | 0.187008 | 71.4 | 12.86 | 87.14 |
| 10 | 2 | 0.07874 | 106.4 | 19.16 | 80.84 |
| 20 | 0.85 | 0.033465 | 167.9 | 30.24 | 69.76 |
| 40 | 0.425 | 0.016732 | 252.8 | 45.52 | 54.48 |
| 60 | 0.25 | 0.009843 | 326.8 | 58.85 | 41.15 |
| 100 | 0.15 | 0.005906 | 389.5 | 70.14 | 29.86 |
| 200 | 0.075 | 0.002953 | 440.7 | 79.36 | 20.64 |

| Split Sieve | % pass | $P_{86}$ | $P_{15x}$ | $d_{85}$ | $d_{15x}$ | $d_{85x}/d_{15f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 80.84 | 68.71 | 83.71 | 0.83 | 3.2 | 3.86 | OK | |
| 20 | 69.76 | 58.30 | 74.30 | 0.53 | 1.3 | 2.45 | OK | |
| 40 | 54.48 | 46.30 | 61.30 | 0.31 | 0.58 | 1.87 | OK | |
| 60 | 41.15 | 34.98 | 49.98 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 29.86 | 25.38 | 40.38 | 0.11 | 0.25 | 2.27 | OK | |
| 200 | 20.64 | 17.54 | 32.54 | 0.061 | 0.18 | 2.95 | OK | Extrapolation |



Sample No.    712

Sample Weight:    549.4

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1.5 | 38.1 | 1.499999 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 12.6 | 2.29 | 97.71 |
| 1/2 | 12.7 | 0.5 | 49.3 | 8.97 | 91.03 |
| 3/8 | 9.525 | 0.375 | 65.7 | 11.96 | 88.04 |
| 4 | 4.75 | 0.187008 | 103.7 | 18.88 | 81.12 |
| 10 | 2 | 0.07874 | 150.9 | 27.47 | 72.53 |
| 20 | 0.85 | 0.033465 | 217.4 | 39.57 | 60.43 |
| 40 | 0.425 | 0.016732 | 295.2 | 53.73 | 46.27 |
| 60 | 0.25 | 0.009843 | 357.3 | 65.03 | 34.97 |
| 100 | 0.15 | 0.005906 | 408.7 | 74.39 | 25.61 |
| 200 | 0.075 | 0.002953 | 451.8 | 82.24 | 17.76 |

| Split Sieve | % pass | $P_{86}$ | $P_{15x}$ | $d_{85}$ | $d_{15x}$ | $d_{85x}/d_{15f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 72.53 | 61.65 | 76.65 | 0.95 | 3.1 | 3.26 | OK | |
| 20 | 60.43 | 51.37 | 66.37 | 0.55 | 1.4 | 2.55 | OK | |
| 40 | 46.27 | 39.33 | 54.33 | 0.31 | 0.62 | 2.00 | OK | |
| 60 | 34.97 | 29.72 | 44.72 | 0.18 | 0.38 | 2.11 | OK | |
| 100 | 25.61 | 21.77 | 36.77 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 17.76 | 15.10 | 30.10 | 0.062 | 0.19 | 3.06 | OK | Extrapolation |

NEW11711

A-160

SELF-FILTERING CHECK





NEW11712

**A-161**

SELF-FILTERING CHECK



**Sample No.** 718-1

**Sample Weight:** 465.7

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 8.3 | 1.78 | 98.22 |
| 3/8 | 9.525 | 0.375 | 10.7 | 2.30 | 97.70 |
| 4 | 4.75 | 0.187008 | 21.6 | 4.64 | 95.36 |
| 10 | 2 | 0.07874 | 43.8 | 9.41 | 90.59 |
| 20 | 0.85 | 0.033465 | 82.5 | 17.72 | 82.28 |
| 40 | 0.425 | 0.016732 | 149.7 | 32.15 | 67.85 |
| 60 | 0.25 | 0.009843 | 210.5 | 45.29 | 54.71 |
| 100 | 0.15 | 0.005906 | 261.5 | 56.15 | 43.85 |
| 200 | 0.075 | 0.002953 | 308.3 | 66.20 | 33.80 |

| Split Sieve | % pass | $P_{60}$ | $P_{10}$ | $d_{60}$ | $d_{10}$ | $d_{60}/d_{10}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 90.59 | 77.01 | 92.01 | 0.67 | 2.8 | 4.18 | OK | |
| 20 | 82.28 | 69.94 | 84.94 | 0.47 | 1.3 | 2.77 | OK | |
| 40 | 67.85 | 57.68 | 72.88 | 0.28 | 0.55 | 1.96 | OK | |
| 60 | 54.71 | 46.51 | 61.51 | 0.18 | 0.34 | 1.89 | OK | |
| 100 | 43.85 | 37.27 | 52.27 | 0.095 | 0.23 | 2.42 | OK | |
| 200 | 33.80 | 28.73 | 43.73 | 0.055 | 0.14 | 2.55 | OK | Extrapolation |



**Sample No.** 718-2

**Sample Weight:** 526.3

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 7.2 | 1.37 | 98.63 |
| 3/8 | 9.525 | 0.375 | 8.2 | 1.56 | 98.44 |
| 4 | 4.75 | 0.187008 | 22.3 | 4.24 | 95.76 |
| 10 | 2 | 0.07874 | 41.2 | 7.83 | 92.17 |
| 20 | 0.85 | 0.033465 | 100.5 | 19.10 | 80.90 |
| 40 | 0.425 | 0.016732 | 179.5 | 34.11 | 65.89 |
| 60 | 0.25 | 0.009843 | 249 | 47.31 | 52.69 |
| 100 | 0.15 | 0.005906 | 307.2 | 58.37 | 41.63 |
| 200 | 0.075 | 0.002953 | 359.5 | 68.31 | 31.69 |

| Split Sieve | % pass | $P_{60}$ | $P_{10}$ | $d_{60}$ | $d_{10}$ | $d_{60}/d_{10}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 92.17 | 78.35 | 93.35 | 0.75 | 2.5 | 3.33 | OK | |
| 20 | 80.90 | 68.77 | 83.77 | 0.48 | 1.2 | 2.50 | OK | |
| 40 | 65.89 | 56.01 | 71.01 | 0.29 | 0.55 | 1.90 | OK | |
| 60 | 52.69 | 44.79 | 59.79 | 0.18 | 0.35 | 1.94 | OK | |
| 100 | 41.63 | 35.39 | 50.39 | 0.095 | 0.23 | 2.42 | OK | |
| 200 | 31.69 | 26.94 | 41.94 | 0.055 | 0.16 | 2.91 | OK | Extrapolation |

NEW11713

A-162

SELF-FILTERING CHECK



Sample No.    724-1

|  | diameter mm | Sample Weight: diameter inch | 512 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 0.0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.500 | 14.6 | 2.85 | 97.15 |
| 3/8 | 9.525 | 0.375 | 22.3 | 4.36 | 95.64 |
| 4 | 4.75 | 0.187 | 39.9 | 7.78 | 92.21 |
| 10 | 2 | 0.079 | 70.0 | 13.67 | 86.33 |
| 20 | 0.85 | 0.033 | 118.3 | 23.11 | 78.89 |
| 40 | 0.425 | 0.017 | 194.1 | 37.91 | 62.09 |
| 60 | 0.25 | 0.010 | 257.0 | 50.20 | 49.80 |
| 100 | 0.15 | 0.006 | 310.8 | 60.70 | 39.30 |
| 200 | 0.075 | 0.003 | 360.8 | 70.47 | 29.53 |

| Split Sieve | % pass | $P_{85r}$ | $P_{15c}$ | $d_{85r}$ | $d_{15c}$ | $d_{85r}/d_{15c}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 86.33 | 73.38 | 88.38 | 0.82 | 2.7 | 3.29 | OK |
| 20 | 78.89 | 65.36 | 80.38 | 0.5 | 1.3 | 2.60 | OK |
| 40 | 62.09 | 52.78 | 67.78 | 0.29 | 0.57 | 1.97 | OK |
| 60 | 49.80 | 42.33 | 57.33 | 0.18 | 0.35 | 1.94 | OK |
| 100 | 39.30 | 33.40 | 48.40 | 0.097 | 0.23 | 2.37 | OK |
| 200 | 29.53 | 25.10 | 40.10 | 0.055 | 0.17 | 3.09 | OK    Extrapolation |



Sample No.    725-1

|  | diameter mm | Sample Weight: diameter inch | 520 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 0 | 0.00 | 100.00 |
| 4 | 4.75 | 0.187008 | 23.9 | 4.40 | 95.40 |
| 10 | 2 | 0.07874 | 75.2 | 14.46 | 85.54 |
| 20 | 0.85 | 0.033465 | 160.2 | 30.81 | 69.19 |
| 40 | 0.425 | 0.016732 | 238.6 | 45.88 | 54.12 |
| 60 | 0.25 | 0.009843 | 306.5 | 58.94 | 41.06 |
| 100 | 0.15 | 0.005906 | 356 | 68.46 | 31.54 |
| 200 | 0.075 | 0.002953 | 393.4 | 75.65 | 24.35 |

| Split Sieve | % pass | $P_{85r}$ | $P_{15c}$ | $d_{85r}$ | $d_{15c}$ | $d_{85r}/d_{15c}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 85.54 | 72.71 | 87.71 | 1.1 | 2.5 | 2.27 | OK |
| 20 | 69.19 | 58.81 | 73.81 | 0.55 | 1.2 | 2.18 | OK |
| 40 | 54.12 | 46.00 | 61.00 | 0.31 | 0.58 | 1.87 | OK |
| 60 | 41.06 | 34.90 | 49.90 | 0.18 | 0.38 | 2.11 | OK |
| 100 | 31.54 | 26.81 | 41.81 | 0.095 | 0.27 | 2.84 | OK |
| 200 | 24.35 | 20.69 | 35.69 | 0.058 | 0.19 | 3.28 | OK    Extrapolation |

NEW11714

SELF-FILTERING CHECK



Sample No.     726-1

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| | | Sample Weight: | | 513.1 | |
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 0.0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.500 | 3.8 | 0.74 | 99.26 |
| 3/8 | 9.525 | 0.375 | 6.4 | 1.25 | 98.75 |
| 4 | 4.75 | 0.187 | 19.6 | 3.82 | 96.18 |
| 10 | 2 | 0.079 | 50.9 | 9.92 | 90.08 |
| 20 | 0.85 | 0.033 | 121.5 | 23.68 | 76.32 |
| 40 | 0.425 | 0.017 | 203.3 | 39.62 | 60.38 |
| 60 | 0.25 | 0.010 | 275.0 | 53.60 | 46.40 |
| 100 | 0.15 | 0.006 | 334.0 | 65.09 | 34.91 |
| 200 | 0.075 | 0.003 | 382.2 | 74.49 | 25.51 |

| Split Sieve | % pass | $P_{90}$ | $P_{15a}$ | $d_{90}$ | $d_{15a}$ | $d_{90}/d_{90}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 90.08 | 76.57 | 91.57 | 0.87 | 2.4 | 2.76 | OK | |
| 20 | 76.32 | 64.87 | 79.87 | 0.49 | 1.2 | 2.45 | OK | |
| 40 | 60.38 | 51.32 | 66.32 | 0.31 | 0.65 | 2.10 | OK | |
| 60 | 46.40 | 39.44 | 54.44 | 0.19 | 0.32 | 1.68 | OK | |
| 100 | 34.91 | 29.67 | 44.67 | 0.12 | 0.24 | 2.00 | OK | |
| 200 | 25.51 | 21.68 | 36.68 | 0.053 | 0.18 | 3.40 | OK | Extrapolation |



Sample No.     727-1

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| | | Sample Weight: | | 1236.4 | |
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 15.8 | 1.28 | 98.72 |
| 1/2 | 12.7 | 0.5 | 65.5 | 5.30 | 94.70 |
| 3/8 | 9.525 | 0.375 | 116.7 | 9.44 | 90.56 |
| 4 | 4.75 | 0.187008 | 220.3 | 17.82 | 82.18 |
| 10 | 2 | 0.07874 | 338.4 | 27.37 | 72.63 |
| 20 | 0.85 | 0.033465 | 494.6 | 40.00 | 60.00 |
| 40 | 0.425 | 0.016732 | 679.1 | 54.93 | 45.07 |
| 60 | 0.25 | 0.009843 | 816 | 66.00 | 34.00 |
| 100 | 0.15 | 0.005906 | 928.8 | 75.12 | 24.88 |
| 200 | 0.075 | 0.002953 | 1025 | 82.90 | 17.10 |

| Split Sieve | % pass | $P_{90}$ | $P_{15a}$ | $d_{90}$ | $d_{15a}$ | $d_{90}/d_{90}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 72.63 | 61.74 | 76.74 | 0.9 | 2.9 | 3.22 | OK | |
| 20 | 60.00 | 51.00 | 68.00 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 45.07 | 38.31 | 53.31 | 0.31 | 0.7 | 2.26 | OK | |
| 60 | 34.00 | 28.90 | 43.90 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 24.88 | 21.15 | 36.15 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 17.10 | 14.53 | 29.53 | 0.065 | 0.19 | 2.92 | OK | Extrapolation |

NEW11715

A-164

SELF-FILTERING CHECK



**Sample No.    729-1**

Sample Weight: 507.5

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 0.0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.500 | 3.1 | 0.61 | 99.39 |
| 3/8 | 9.525 | 0.375 | 7.0 | 1.38 | 98.62 |
| 4 | 4.75 | 0.187 | 27.0 | 5.32 | 94.68 |
| 10 | 2 | 0.079 | 86.6 | 13.12 | 86.88 |
| 20 | 0.85 | 0.033 | 137.4 | 27.07 | 72.93 |
| 40 | 0.425 | 0.017 | 235.1 | 46.33 | 53.67 |
| 60 | 0.25 | 0.010 | 315.6 | 62.19 | 37.81 |
| 100 | 0.15 | 0.006 | 366.2 | 72.16 | 27.84 |
| 200 | 0.075 | 0.003 | 406.7 | 80.14 | 19.86 |

| Split Sieve | % pass | $P_{85t}$ | $P_{15t}$ | $d_{85t}$ | $d_{15t}$ | $d_{85t}/d_{15t}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 86.88 | 73.85 | 88.85 | 0.88 | 2.8 | 3.18 | OK | |
| 20 | 72.93 | 61.99 | 78.99 | 0.55 | 1.3 | 2.36 | OK | |
| 40 | 53.67 | 45.62 | 60.62 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 37.81 | 32.14 | 47.14 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 27.84 | 23.67 | 38.67 | 0.12 | 0.28 | 2.33 | OK | |
| 200 | 19.86 | 16.88 | 31.88 | 0.061 | 0.19 | 3.11 | OK | Extrapolation |



**Sample No.    730-1**

Sample Weight: 578.4

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 7.8 | 1.35 | 98.65 |
| 4 | 4.75 | 0.187008 | 18.1 | 3.13 | 96.87 |
| 10 | 2 | 0.07874 | 45 | 7.78 | 92.22 |
| 20 | 0.85 | 0.033465 | 104.4 | 18.05 | 81.95 |
| 40 | 0.425 | 0.016732 | 208.3 | 36.19 | 63.81 |
| 60 | 0.25 | 0.009843 | 303.3 | 52.44 | 47.56 |
| 100 | 0.15 | 0.005906 | 378.5 | 65.44 | 34.56 |
| 200 | 0.075 | 0.002953 | 438.5 | 75.81 | 24.19 |

| Split Sieve | % pass | $P_{85t}$ | $P_{15t}$ | $d_{85t}$ | $d_{15t}$ | $d_{85t}/d_{15t}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 92.22 | 78.39 | 93.39 | 0.8 | 2.3 | 2.88 | OK | |
| 20 | 81.95 | 69.66 | 84.66 | 0.54 | 1.2 | 2.22 | OK | |
| 40 | 63.81 | 54.24 | 69.24 | 0.31 | 0.54 | 1.74 | OK | |
| 60 | 47.56 | 40.43 | 55.43 | 0.19 | 0.31 | 1.63 | OK | |
| 100 | 34.56 | 29.38 | 44.38 | 0.11 | 0.21 | 1.91 | OK | |
| 200 | 24.19 | 20.56 | 35.56 | 0.055 | 0.16 | 2.91 | OK | Extrapolation |

NEW11716

A-165

SELF-FILTERING CHECK





NEW11717

A-166

SELF-FILTERING CHECK



Sample No.    807-1

Sample Weight:    867.3

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 3/4 | 19.05 | 0.75 | 9.1 | 1.05 | 98.95 |
| 1/2 | 12.7 | 0.5 | 43.4 | 5.00 | 95.00 |
| 3/8 | 9.525 | 0.375 | 79.9 | 9.21 | 90.79 |
| 4 | 4.75 | 0.187008 | 146.6 | 16.90 | 83.10 |
| 10 | 2 | 0.07874 | 230.1 | 26.53 | 73.47 |
| 20 | 0.85 | 0.033465 | 368 | 42.43 | 57.57 |
| 40 | 0.425 | 0.016732 | 521.7 | 60.15 | 39.85 |
| 60 | 0.25 | 0.009843 | 600.2 | 69.20 | 30.80 |
| 100 | 0.15 | 0.005906 | 690.5 | 79.61 | 20.39 |
| 200 | 0.075 | 0.002953 | 762.1 | 87.87 | 12.13 |

| Split Sieve | % pass | $P_{95r}$ | $P_{15s}$ | $d_{85f}$ | $d_{15c}$ | $d_{15c}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 73.47 | 62.45 | 77.45 | 0.88 | 2.8 | 3.18 | OK | |
| 20 | 57.57 | 48.93 | 63.93 | 0.59 | 1.3 | 2.20 | OK | |
| 40 | 39.85 | 33.87 | 48.87 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 30.80 | 26.18 | 41.18 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 20.39 | 17.33 | 32.33 | 0.12 | 0.28 | 2.33 | OK | |
| 200 | 12.13 | 10.31 | 25.31 | 0.061 | 0.19 | 3.11 | OK | Extrapolation |



Sample No.    809-1

Sample Weight:    630.2

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 7 | 1.11 | 98.89 |
| 3/8 | 9.525 | 0.375 | 23.8 | 3.78 | 96.22 |
| 4 | 4.75 | 0.187008 | 51.6 | 8.19 | 91.81 |
| 10 | 2 | 0.07874 | 79.5 | 12.62 | 87.38 |
| 20 | 0.85 | 0.033465 | 125.5 | 19.91 | 80.09 |
| 40 | 0.425 | 0.016732 | 187.5 | 29.75 | 70.25 |
| 60 | 0.25 | 0.009843 | 239.3 | 37.97 | 62.03 |
| 100 | 0.15 | 0.005906 | 282.4 | 44.81 | 55.19 |
| 200 | 0.075 | 0.002953 | 322.2 | 51.13 | 48.87 |

| Split Sieve | % pass | $P_{95r}$ | $P_{15s}$ | $d_{85f}$ | $d_{15c}$ | $d_{15c}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 87.38 | 74.28 | 89.28 | 0.55 | 3.2 | 5.82 | N.G. | |
| 20 | 80.09 | 68.07 | 83.07 | 0.38 | 1.2 | 3.16 | OK | |
| 40 | 70.25 | 59.71 | 74.71 | 0.21 | 0.6 | 2.86 | OK | |
| 60 | 62.03 | 52.72 | 67.72 | 0.11 | 0.4 | 3.64 | OK | |
| 100 | 55.19 | 46.91 | 61.91 | 0.065 | 0.26 | 4.00 | OK | |
| 200 | 48.87 | 41.54 | 56.54 | 0.035 | 0.17 | 4.86 | OK | Extrapolation |

| Split Sieve | % pass | $P_{95r}$ | $P_{15s}$ | $d_{85f}$ | $d_{15c}$ | $d_{15c}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 87.38 | 83.02 | 89.28 | 1.2 | 3.2 | 2.67 | OK | per Foster, M. and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, No.5, pp 398-407, where $d_{15c}/d_{85f}$<9. |

**NEW11718**

**A-167**

SELF-FILTERING CHECK



**Sample No.          #13-1**

Sample Weight: 628.7

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 13.7 | 2.18 | 97.82 |
| 4 | 4.75 | 0.187008 | 62.2 | 9.89 | 90.11 |
| 10 | 2 | 0.07874 | 128.3 | 20.41 | 79.59 |
| 20 | 0.85 | 0.033465 | 224.8 | 35.76 | 64.24 |
| 40 | 0.425 | 0.016732 | 334.8 | 53.25 | 46.75 |
| 60 | 0.25 | 0.009843 | 422.8 | 67.25 | 32.75 |
| 100 | 0.15 | 0.005906 | 495 | 78.73 | 21.27 |
| 200 | 0.075 | 0.002953 | 546.8 | 86.97 | 13.03 |

| Split Sieve | % pass | P₆₀ | P₁₀ | d₆₀ | d₁₀ | d₁₀/d₆₀ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 79.59 | 67.65 | 82.65 | 1 | 2.7 | 2.70 | OK | |
| 20 | 64.24 | 54.61 | 69.61 | 0.58 | 1.3 | 2.24 | OK | |
| 40 | 46.75 | 39.74 | 54.74 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 32.75 | 27.84 | 42.84 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 21.27 | 18.08 | 33.08 | 0.12 | 0.26 | 2.17 | OK | |
| 200 | 13.03 | 11.07 | 26.07 | 0.065 | 0.19 | 2.92 | OK | Extrapolation |



**Sample No.          #14-1**

Sample Weight: 744.8

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 30.7 | 4.12 | 95.88 |
| 4 | 4.75 | 0.187008 | 116.3 | 15.61 | 84.39 |
| 10 | 2 | 0.07874 | 204.4 | 27.44 | 72.56 |
| 20 | 0.85 | 0.033465 | 312.1 | 41.90 | 58.10 |
| 40 | 0.425 | 0.016732 | 439.1 | 58.96 | 41.04 |
| 60 | 0.25 | 0.009843 | 530.1 | 71.17 | 28.83 |
| 100 | 0.15 | 0.005906 | 600 | 80.56 | 19.44 |
| 200 | 0.075 | 0.002953 | 653 | 87.67 | 12.33 |

| Split Sieve | % pass | P₆₀ | P₁₀ | d₆₀ | d₁₀ | d₁₀/d₆₀ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 72.56 | 61.67 | 76.67 | 1 | 2.9 | 2.90 | OK | |
| 20 | 58.10 | 49.38 | 64.38 | 0.58 | 1.4 | 2.41 | OK | |
| 40 | 41.04 | 34.89 | 49.89 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 28.83 | 24.50 | 39.50 | 0.19 | 0.42 | 2.21 | OK | |
| 100 | 19.44 | 16.53 | 31.53 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 12.33 | 10.48 | 25.48 | 0.065 | 0.23 | 3.54 | OK | Extrapolation |

NEW11719

A-168

SELF-FILTERING CHECK



Sample No.    815-1

| | diameter mm | Sample Weight: diameter inch | 718.5 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.400 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.050 | 0.750 | 0.0 | 0.00 | 100.00 |
| 1/2 | 12.700 | 0.500 | 55.8 | 7.79 | 92.21 |
| 3/8 | 9.525 | 0.375 | 80.0 | 11.17 | 88.83 |
| 4 | 4.750 | 0.187 | 136.7 | 19.50 | 80.50 |
| 10 | 2.000 | 0.079 | 235.3 | 32.84 | 67.16 |
| 20 | 0.850 | 0.033 | 348.0 | 48.57 | 51.43 |
| 40 | 0.425 | 0.017 | 447.3 | 62.43 | 37.57 |
| 60 | 0.250 | 0.010 | 510.0 | 71.18 | 28.82 |
| 100 | 0.150 | 0.006 | 558.5 | 77.95 | 22.05 |
| 200 | 0.075 | 0.003 | 603.0 | 84.16 | 15.84 |

| Split Sieve | % pass | $P_{85F}$ | $P_{15R}$ | $d_{85R}$ | $d_{15R}$ | $d_{15R}/d_{85R}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 67.16 | 57.09 | 72.09 | 1.2 | 2.8 | 2.33 | OK |
| 20 | 51.43 | 43.72 | 58.72 | 0.59 | 1.3 | 2.20 | OK |
| 40 | 37.57 | 31.94 | 46.94 | 0.31 | 0.68 | 2.19 | OK |
| 60 | 28.82 | 24.50 | 39.50 | 0.19 | 0.48 | 2.53 | OK |
| 100 | 22.05 | 18.74 | 33.74 | 0.12 | 0.35 | 2.92 | OK |
| 200 | 15.84 | 13.46 | 28.46 | 0.061 | 0.24 | 3.93 | OK | Extrapolation |



Sample No.    829-1

| | diameter mm | Sample Weight: diameter inch | 553.7 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 17.9 | 3.23 | 96.77 |
| 1/2 | 12.7 | 0.5 | 35.5 | 6.41 | 93.59 |
| 3/8 | 9.525 | 0.375 | 52.9 | 9.55 | 90.45 |
| 4 | 4.75 | 0.187008 | 101.2 | 18.28 | 81.72 |
| 10 | 2 | 0.07874 | 151 | 27.27 | 72.73 |
| 20 | 0.85 | 0.033485 | 226.8 | 40.98 | 59.04 |
| 40 | 0.425 | 0.016732 | 310.5 | 56.08 | 43.92 |
| 60 | 0.25 | 0.009843 | 371.5 | 67.09 | 32.91 |
| 100 | 0.15 | 0.005906 | 420 | 75.85 | 24.15 |
| 200 | 0.075 | 0.002953 | 460.4 | 83.15 | 16.85 |

| Split Sieve | % pass | $P_{85F}$ | $P_{15R}$ | $d_{85R}$ | $d_{15R}$ | $d_{15R}/d_{85R}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 72.73 | 61.82 | 76.82 | 1.1 | 3.1 | 2.82 | OK |
| 20 | 59.04 | 50.18 | 65.18 | 0.58 | 1.4 | 2.41 | OK |
| 40 | 43.92 | 37.33 | 52.33 | 0.31 | 0.62 | 2.00 | OK |
| 60 | 32.91 | 27.97 | 42.97 | 0.19 | 0.42 | 2.21 | OK |
| 100 | 24.15 | 20.52 | 35.52 | 0.12 | 0.28 | 2.33 | OK |
| 200 | 16.85 | 14.32 | 29.32 | 0.058 | 0.19 | 3.28 | OK | Extrapolation |

NEW11720

A-169

SELF-FILTERING CHECK



Sample No.          826-1

|  | diameter mm | diameter inch | weight retained | Sample Weight: | 917.5 % Retained | % Finer |
|---|---|---|---|---|---|---|
| 1 | 25.400 | 1.000 | 0.0 | | 0.0 | 100.00 |
| 3/4 | 19.050 | 0.750 | 37.4 | | 4.08 | 95.92 |
| 1/2 | 12.700 | 0.500 | 116.9 | | 12.74 | 87.26 |
| 3/8 | 9.525 | 0.375 | 158.1 | | 17.23 | 82.77 |
| 4 | 4.750 | 0.187 | 295.2 | | 32.17 | 67.83 |
| 10 | 2.000 | 0.079 | 363.9 | | 41.84 | 58.16 |
| 20 | 0.850 | 0.033 | 496.6 | | 54.13 | 45.87 |
| 40 | 0.425 | 0.017 | 606.7 | | 66.13 | 33.87 |
| 60 | 0.250 | 0.010 | 683.9 | | 74.54 | 25.46 |
| 100 | 0.150 | 0.006 | 746.7 | | 81.38 | 18.62 |

| Split Sieve | % pass | $P_{dif}$ | $P_{15s}$ | $d_{85f}$ | $d_{15c}$ | $d_{15c}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 58.16 | 49.43 | 64.43 | 1.2 | 3.5 | 2.92 | OK | |
| 20 | 45.87 | 38.99 | 53.99 | 0.58 | 1.5 | 2.59 | OK | |
| 40 | 33.87 | 28.79 | 43.79 | 0.32 | 0.77 | 2.41 | OK | |
| 60 | 25.46 | 21.64 | 36.64 | 0.19 | 0.5 | 2.63 | OK | |
| 100 | 18.62 | 15.82 | 30.82 | 0.12 | 0.37 | 3.08 | OK | |
| 200 | 0.00 | 0.00 | 15.00 | 0.035 | 0.12 | 3.43 | OK | Extrapolation |



Sample No.          993-1

|  | diameter mm | diameter inch | weight retained | Sample Weight: | 565.3 % Retained | % Finer |
|---|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 20.6 | | 3.64 | 96.36 |
| 1/2 | 12.7 | 0.5 | 30.8 | | 5.41 | 94.59 |
| 3/8 | 9.525 | 0.375 | 43.3 | | 7.66 | 92.34 |
| 4 | 4.75 | 0.187008 | 70.7 | | 12.51 | 87.49 |
| 10 | 2 | 0.07874 | 104 | | 18.40 | 81.60 |
| 20 | 0.85 | 0.033465 | 173.2 | | 30.64 | 69.36 |
| 40 | 0.425 | 0.016732 | 268.6 | | 47.51 | 52.49 |
| 60 | 0.25 | 0.009843 | 352.1 | | 62.29 | 37.71 |
| 100 | 0.15 | 0.005906 | 423.1 | | 74.85 | 25.15 |
| 200 | 0.075 | 0.002953 | 479.3 | | 84.79 | 15.21 |

| Split Sieve | % pass | $P_{dif}$ | $P_{15s}$ | $d_{85f}$ | $d_{15c}$ | $d_{15c}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 81.60 | 69.36 | 84.36 | 0.85 | 2.9 | 3.41 | OK | |
| 20 | 69.36 | 58.96 | 73.96 | 0.56 | 1.4 | 2.50 | OK | |
| 40 | 52.49 | 44.61 | 59.61 | 0.31 | 0.58 | 1.87 | OK | |
| 60 | 37.71 | 32.06 | 47.06 | 0.19 | 0.35 | 1.84 | OK | |
| 100 | 25.15 | 21.38 | 36.38 | 0.12 | 0.24 | 2.00 | OK | |
| 200 | 15.21 | 12.93 | 27.93 | 0.085 | 0.18 | 2.77 | OK | Extrapolation |

*NEW11721*

A-170

SELF-FILTERING CHECK



Sample No.    910-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 1003.7 % Retained | % Finer |
|---|---|---|---|---|---|
| 2 | 50.8 | 2 | 119 | 11.86 | 88.14 |
| 1.5 | 38.1 | 1.5 | 240.1 | 23.92 | 76.08 |
| 3/4 | 19.05 | 0.75 | 377.1 | 37.57 | 62.43 |
| 1/2 | 12.7 | 0.5 | 443.8 | 44.20 | 55.80 |
| 3/8 | 9.525 | 0.375 | 480 | 47.82 | 52.18 |
| 4 | 4.75 | 0.187008 | 552.2 | 55.02 | 44.98 |
| 10 | 2 | 0.07874 | 616.9 | 61.46 | 38.54 |
| 20 | 0.85 | 0.033465 | 688.6 | 68.61 | 31.39 |
| 40 | 0.425 | 0.016732 | 764.1 | 76.13 | 23.87 |
| 60 | 0.25 | 0.008843 | 828.4 | 82.53 | 17.47 |
| 100 | 0.15 | 0.005906 | 885.2 | 88.19 | 11.81 |
| 200 | 0.075 | 0.002953 | 933.4 | 93.00 | 7.00 |

| Split Sieve | % pass | $P_{95R}$ | $P_{15s}$ | $d_{95R}$ | $d_{15s}$ | $d_{15s}/d_{95R}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 38.54 | 32.76 | 47.76 | 1 | 6.4 | 6.40 | N.G. | |
| 20 | 31.39 | 26.68 | 41.68 | 0.55 | 3.1 | 5.64 | N.G. | |
| 40 | 23.87 | 20.29 | 35.29 | 0.31 | 1.4 | 4.52 | OK | |
| - 60 | 17.47 | 14.85 | 29.85 | 0.2 | 0.75 | 3.75 | OK | |
| 100 | 11.81 | 10.04 | 25.04 | 0.44 | 0.49 | 3.50 | OK | |
| 200 | 7.00 | 5.95 | 20.95 | 0.066 | 0.34 | 5.15 | N.G. | Extrapolation |

| Split Sieve | % pass | $P_{95R}$ | $P_{15s}$ | $d_{95R}$ | $d_{15s}$ | $d_{15s}/d_{95R}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 38.54 | 36.61 | 47.76 | 1.7 | 6.4 | 3.76 | OK |
| 20 | 31.39 | 29.82 | 41.68 | 0.75 | 3.1 | 4.13 | OK |
| 200 | 7.00 | 6.65 | 20.95 | 0.07 | 0.34 | 4.86 | OK |

per Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, No.5, pp 398-407, where $d_{15s}/d_{95R}<9$.



Sample No.    913-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 908.2 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 33.5 | 3.69 | 96.31 |
| 1/2 | 12.7 | 0.5 | 124.3 | 13.69 | 86.31 |
| 3/8 | 9.525 | 0.375 | 168.3 | 18.53 | 81.47 |
| 4 | 4.75 | 0.187008 | 248.6 | 27.37 | 72.63 |
| 10 | 2 | 0.07874 | 321.1 | 35.36 | 64.64 |
| 20 | 0.85 | 0.033465 | 412 | 45.36 | 54.64 |
| 40 | 0.425 | 0.016732 | 512.6 | 56.44 | 43.56 |
| 60 | 0.25 | 0.008843 | 596.2 | 65.65 | 34.35 |
| 100 | 0.15 | 0.005906 | 664.9 | 73.21 | 26.79 |
| 200 | 0.075 | 0.002953 | 716 | 78.84 | 21.16 |

| Split Sieve | % pass | $P_{95R}$ | $P_{15s}$ | $d_{95R}$ | $d_{15s}$ | $d_{15s}/d_{95R}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 64.64 | 54.95 | 88.95 | 0.9 | 3.9 | 4.33 | OK | |
| 20 | 54.64 | 46.44 | 81.44 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 43.56 | 37.02 | 52.02 | 0.29 | 0.7 | 2.41 | OK | |
| 60 | 34.35 | 29.20 | 44.20 | 0.19 | 0.45 | 2.37 | OK | |
| 100 | 26.79 | 22.77 | 37.77 | 0.084 | 0.28 | 3.33 | OK | |
| 200 | 21.16 | 17.99 | 32.99 | 0.055 | 0.23 | 4.18 | OK | Extrapolation |

NEW11722

A-171

SELF-FILTERING CHECK



Sample No.     913-1

Sample Weight:     1339.7

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1.5 | 38.1 | 1.499999 | 121.2 | 9.05 | 90.95 |
| 3/4 | 19.05 | 0.75 | 189 | 14.11 | 85.89 |
| 1/2 | 12.7 | 0.5 | 316.5 | 23.62 | 76.38 |
| 3/8 | 9.525 | 0.375 | 372.7 | 27.82 | 72.18 |
| 4 | 4.75 | 0.187008 | 487 | 36.35 | 63.65 |
| 10 | 2 | 0.07874 | 587.7 | 43.87 | 56.13 |
| 20 | 0.85 | 0.033465 | 693.4 | 51.76 | 48.24 |
| 40 | 0.425 | 0.016732 | 789.6 | 58.94 | 41.06 |
| 60 | 0.25 | 0.009843 | 867.3 | 64.74 | 35.26 |
| 100 | 0.15 | 0.005906 | 940.4 | 70.19 | 29.81 |
| 200 | 0.075 | 0.002953 | 1004.4 | 74.97 | 25.03 |

| Split Sieve | % pass | $P_{eff}$ | $P_{15s}$ | $d_{85f}$ | $d_{15s}$ | $d_{15s}/d_{85f}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 56.13 | 47.71 | 62.71 | 0.83 | 4.6 | 5.54 | N.G. |
| 20 | 48.24 | 41.01 | 56.01 | 0.425 | 1.3 | 3.06 | OK |
| 40 | 41.06 | 34.90 | 49.90 | 0.24 | 1 | 4.17 | OK |
| 60 | 35.26 | 29.97 | 44.97 | 0.18 | 0.65 | 3.61 | OK |
| 100 | 29.81 | 25.33 | 40.33 | 0.075 | 0.39 | 5.20 | N.G. |
| 200 | 25.03 | 21.27 | 36.27 | 0.05 | 0.27 | 5.40 | N.G.   Extrapolation |

| Split Sieve | % pass | $P_{eff}$ | $P_{15s}$ | $d_{85f}$ | $d_{15s}$ | $d_{15s}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 56.13 | 53.33 | 62.71 | 1.5 | 4.6 | 3.07 | OK | per Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy |
| 100 | 29.81 | 28.31 | 40.33 | 0.16 | 0.39 | 2.44 | OK | design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, |
| 200 | 25.03 | 23.78 | 36.27 | 0.074 | 0.27 | 3.65 | OK | No.5, pp 398-407, where $d_{15s}/d_{85f}$<9. |



Sample No.     925-1

Sample Weight:     698.4

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 76.2 | 10.94 | 89.06 |
| 1/2 | 12.7 | 0.5 | 111.8 | 16.05 | 83.95 |
| 3/8 | 9.525 | 0.375 | 136.1 | 19.54 | 80.46 |
| 4 | 4.75 | 0.187008 | 214.8 | 30.84 | 69.16 |
| 10 | 2 | 0.07874 | 284.8 | 40.90 | 59.10 |
| 20 | 0.85 | 0.033465 | 370.9 | 53.26 | 46.74 |
| 40 | 0.425 | 0.016732 | 454.6 | 65.28 | 34.72 |
| 60 | 0.25 | 0.009843 | 517.5 | 74.31 | 25.69 |
| 100 | 0.15 | 0.005906 | 567.9 | 81.55 | 18.45 |
| 200 | 0.075 | 0.002953 | 610.7 | 87.69 | 12.31 |

| Split Sieve | % pass | $P_{eff}$ | $P_{15s}$ | $d_{85f}$ | $d_{15s}$ | $d_{15s}/d_{85f}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 59.10 | 50.24 | 65.24 | 1 | 2.9 | 2.90 | OK |
| 20 | 46.74 | 39.73 | 54.73 | 0.8 | 1.4 | 2.33 | OK |
| 40 | 34.72 | 29.51 | 44.51 | 0.31 | 0.75 | 2.42 | OK |
| 60 | 25.69 | 21.84 | 36.84 | 0.19 | 0.48 | 2.53 | OK |
| 100 | 18.45 | 15.68 | 30.68 | 0.12 | 0.35 | 2.92 | OK |
| 200 | 12.31 | 10.46 | 25.46 | 0.055 | 0.24 | 4.36 | OK   Extrapolation |

NEW11723

A-172

SELF-FILTERING CHECK



Sample No.     1002-1

| | diameter mm | diameter inch | weight retained | Sample Weight: 1025.8 % Retained | % Finer |
|---|---|---|---|---|---|
| 1.5 | 38.1 | 1.499999 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 148.4 | 14.47 | 85.53 |
| 1/2 | 12.7 | 0.5 | 226.2 | 22.05 | 77.95 |
| 3/8 | 9.525 | 0.375 | 259 | 25.25 | 74.75 |
| 4 | 4.75 | 0.187008 | 355.7 | 34.68 | 65.32 |
| 10 | 2 | 0.07874 | 471 | 45.92 | 54.08 |
| 20 | 0.85 | 0.033485 | 586.9 | 57.21 | 42.79 |
| 40 | 0.425 | 0.016732 | 699.6 | 68.20 | 31.80 |
| 60 | 0.25 | 0.009843 | 782.3 | 76.26 | 23.74 |
| 100 | 0.15 | 0.005906 | 852.7 | 83.13 | 16.87 |
| 200 | 0.075 | 0.002953 | 917.9 | 89.48 | 10.52 |

| Split Sieve | % pass | P₈₅ | P₁₅ₐ | d₈₅ᵢ | d₁₅ᵢ | d₁₅ᵢ/d₈₅ᵢ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 54.08 | 45.97 | 60.97 | 1.2 | 3.2 | 2.67 | OK | |
| 20 | 42.79 | 36.37 | 51.37 | 0.55 | 1.7 | 3.09 | OK | |
| 40 | 31.80 | 27.03 | 42.03 | 0.31 | 0.8 | 2.58 | OK | |
| 60 | 23.74 | 20.18 | 35.18 | 0.19 | 0.52 | 2.74 | OK | |
| 100 | 16.87 | 14.34 | 29.34 | 0.12 | 0.38 | 3.17 | OK | |
| 200 | 10.52 | 8.94 | 23.94 | 0.065 | 0.26 | 4.00 | OK | Extrapolation |



Sample No.     1008-1

| | diameter mm | diameter inch | weight retained | Sample Weight: 1009.6 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 10.1 | 1.00 | 99.00 |
| 1/2 | 12.7 | 0.5 | 89.6 | 8.87 | 91.13 |
| 3/8 | 9.525 | 0.375 | 129.3 | 12.81 | 87.19 |
| 4 | 4.75 | 0.187008 | 234.2 | 23.20 | 76.80 |
| 10 | 2 | 0.07874 | 353.2 | 34.98 | 65.02 |
| 20 | 0.85 | 0.033485 | 495.5 | 49.08 | 50.92 |
| 40 | 0.425 | 0.016732 | 630.8 | 62.46 | 37.54 |
| 60 | 0.25 | 0.009843 | 722.2 | 71.53 | 28.47 |
| 100 | 0.15 | 0.005906 | 796.5 | 78.89 | 21.11 |
| 200 | 0.075 | 0.002953 | 864.3 | 85.61 | 14.39 |

| Split Sieve | % pass | P₈₅ | P₁₅ₐ | d₈₅ᵢ | d₁₅ᵢ | d₁₅ᵢ/d₈₅ᵢ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 65.02 | 55.26 | 70.26 | 1.2 | 2.9 | 2.42 | OK | |
| 20 | 50.92 | 43.28 | 58.28 | 0.57 | 1.4 | 2.46 | OK | |
| 40 | 37.54 | 31.91 | 46.91 | 0.31 | 0.7 | 2.26 | OK | |
| 60 | 28.47 | 24.20 | 39.20 | 0.19 | 0.48 | 2.53 | OK | |
| 100 | 21.11 | 17.94 | 32.94 | 0.12 | 0.32 | 2.67 | OK | |
| 200 | 14.39 | 12.23 | 27.23 | 0.06 | 0.23 | 3.83 | OK | Extrapolation |

NEW11724

A-173

SELF-FILTERING CHECK



Sample No.    1010-1

| | diameter mm | Sample Weight: diameter inch | 901.8 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 50.8 | 5.63 | 94.37 |
| 1/2 | 12.7 | 0.5 | 89.6 | 9.94 | 90.06 |
| 3/8 | 9.525 | 0.375 | 121 | 13.42 | 86.58 |
| 4 | 4.75 | 0.187008 | 202.3 | 22.43 | 77.57 |
| 10 | 2 | 0.07874 | 291.4 | 32.31 | 67.69 |
| 20 | 0.85 | 0.033465 | 402.7 | 44.66 | 55.34 |
| 40 | 0.425 | 0.016732 | 526.7 | 58.41 | 41.59 |
| 60 | 0.25 | 0.009843 | 628 | 69.64 | 30.36 |
| 100 | 0.15 | 0.005906 | 714.2 | 79.20 | 20.80 |
| 200 | 0.075 | 0.002953 | 788.8 | 87.47 | 12.53 |

| Split Sieve | % pass | P₆₀ | P₁₀c | d₆₀ | d₁₀c | d₁₀c/d₆₀ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 67.69 | 57.53 | 72.53 | 0.98 | 3 | 3.06 | OK | |
| 20 | 55.34 | 47.04 | 62.04 | 0.55 | 1.3 | 2.36 | OK | |
| 40 | 41.59 | 35.36 | 50.36 | 31 | 0.6 | 0.02 | OK | |
| 60 | 30.36 | 25.81 | 40.81 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 20.80 | 17.68 | 32.68 | 0.12 | 0.29 | 2.42 | OK | |
| 200 | 12.53 | 10.65 | 25.65 | 0.068 | 0.2 | 2.94 | OK | Extrapolation |



Sample No.    1018-1

| | diameter mm | Sample Weight: diameter inch | 721.6 weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 30.6 | 4.24 | 95.76 |
| 3/8 | 9.525 | 0.375 | 47 | 6.51 | 93.49 |
| 4 | 4.75 | 0.187008 | 93 | 12.89 | 87.11 |
| 10 | 2 | 0.07874 | 156.6 | 21.73 | 78.27 |
| 20 | 0.85 | 0.033465 | 250.2 | 34.67 | 65.33 |
| 40 | 0.425 | 0.016732 | 362.9 | 50.28 | 49.72 |
| 60 | 0.25 | 0.009843 | 452 | 62.64 | 37.36 |
| 100 | 0.15 | 0.005906 | 525.7 | 72.85 | 27.15 |
| 200 | 0.075 | 0.002953 | 590.1 | 81.78 | 18.22 |

| Split Sieve | % pass | P₆₀ | P₁₀c | d₆₀ | d₁₀c | d₁₀c/d₆₀ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 78.27 | 66.53 | 81.53 | 0.95 | 2.9 | 3.05 | OK | |
| 20 | 65.33 | 55.53 | 70.53 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 49.72 | 42.26 | 57.26 | 31 | 0.7 | 0.02 | OK | |
| 60 | 37.36 | 31.76 | 46.76 | 0.18 | 0.38 | 2.00 | OK | |
| 100 | 27.15 | 23.08 | 38.08 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 18.22 | 15.49 | 30.49 | 0.065 | 0.18 | 2.77 | OK | Extrapolation |

NEW11725

A-174

SELF-FILTERING CHECK



**Sample No.    1023-1**

Sample Weight:    844.2

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 0.0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.500 | 30.5 | 3.61 | 96.39 |
| 3/8 | 9.525 | 0.375 | 58.7 | 6.95 | 93.05 |
| 4 | 4.75 | 0.187 | 130.5 | 15.46 | 84.54 |
| 10 | 2 | 0.079 | 214.0 | 25.35 | 74.65 |
| 20 | 0.85 | 0.033 | 318.9 | 37.67 | 62.33 |
| 40 | 0.425 | 0.017 | 438.1 | 51.90 | 48.10 |
| 60 | 0.25 | 0.010 | 542.9 | 64.31 | 35.69 |
| 100 | 0.15 | 0.006 | 636.1 | 75.35 | 24.65 |
| 200 | 0.075 | 0.003 | 714.8 | 84.65 | 15.35 |

| Split Sieve | % pass | P$_{85F}$ | P$_{15c}$ | d$_{85F}$ | d$_{15c}$ | d$_{15c}$/d$_{85F}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 74.65 | 63.45 | 78.45 | 0.88 | 2.8 | 3.18 | OK | |
| 20 | 62.33 | 52.98 | 67.98 | 0.55 | 1.3 | 2.36 | OK | |
| 40 | 48.10 | 40.89 | 55.89 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 35.69 | 30.34 | 45.34 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 24.65 | 20.95 | 35.95 | 0.12 | 0.25 | 2.08 | OK | |
| 200 | 15.35 | 13.05 | 28.05 | 0.061 | 0.19 | 3.11 | OK | Extrapolation |



**Sample No.    1029-1**

Sample Weight:    840

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 86.1 | 10.25 | 89.75 |
| 1/2 | 12.7 | 0.5 | 118.4 | 14.10 | 85.90 |
| 3/8 | 9.525 | 0.375 | 139.6 | 16.62 | 83.38 |
| 4 | 4.75 | 0.187008 | 194.9 | 23.20 | 76.80 |
| 10 | 2 | 0.07874 | 259.8 | 30.93 | 69.07 |
| 20 | 0.85 | 0.033465 | 350.3 | 41.70 | 58.30 |
| 40 | 0.425 | 0.016732 | 445.3 | 53.01 | 46.99 |
| 60 | 0.25 | 0.009843 | 540.6 | 64.36 | 35.64 |
| 100 | 0.15 | 0.005906 | 620.9 | 73.92 | 26.08 |
| 200 | 0.075 | 0.002953 | 686.9 | 81.77 | 18.23 |

| Split Sieve | % pass | P$_{85F}$ | P$_{15c}$ | d$_{85F}$ | d$_{15c}$ | d$_{15c}$/d$_{85F}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 69.07 | 58.71 | 73.71 | 0.9 | 2.9 | 3.22 | OK | |
| 20 | 58.30 | 49.55 | 64.55 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 46.99 | 39.94 | 54.94 | 0.31 | 0.7 | 2.26 | OK | |
| 60 | 35.64 | 30.30 | 45.30 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 26.08 | 22.17 | 37.17 | 0.12 | 0.27 | 2.25 | OK | |
| 200 | 18.23 | 15.49 | 30.49 | 0.065 | 0.19 | 2.92 | OK | Extrapolation |

**NEW11726**

**A-175**

SELF-FILTERING CHECK



Sample No.    1104-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 1039.3 % Retained | % Finer |
|---|---|---|---|---|---|
| 3/4 | 19.05 | 0.75 | 169.40 | 16.30 | 83.70 |
| 1/2 | 12.7 | 0.50 | 225.10 | 21.66 | 78.34 |
| 3/8 | 9.525 | 0.37 | 268.50 | 25.83 | 74.17 |
| 4 | 4.75 | 0.19 | 354.40 | 34.10 | 65.90 |
| 10 | 2 | 0.08 | 442.40 | 42.57 | 57.43 |
| 20 | 0.85 | 0.03 | 535.90 | 51.56 | 48.44 |
| 40 | 0.425 | 0.02 | 643.60 | 61.93 | 38.07 |
| 60 | 0.25 | 0.01 | 738.00 | 71.01 | 28.99 |
| 100 | 0.15 | 0.01 | 824.80 | 79.36 | 20.64 |
| 200 | 0.075 | 0.00 | 901.70 | 86.76 | 13.24 |

| Split Sieve | % pass | $P_{aw}$ | $P_{15e}$ | $d_{85r}$ | $d_{15e}$ | $d_{15e}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 57.43 | 48.82 | 63.82 | 0.86 | 4 | 4.55 | OK | |
| 20 | 48.44 | 41.17 | 56.17 | 0.52 | 1.8 | 3.46 | OK | |
| 40 | 38.07 | 32.36 | 47.38 | 0.31 | 0.75 | 2.42 | OK | |
| 80 | 28.99 | 24.64 | 39.64 | 0.2 | 0.48 | 2.40 | OK | |
| 100 | 20.64 | 17.54 | 32.54 | 0.12 | 0.3 | 2.50 | OK | |
| 200 | 13.24 | 11.25 | 26.25 | 0.063 | 0.21 | 3.33 | OK | Extrapolation |



Sample No.    1107-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 890 % Retained | % Finer |
|---|---|---|---|---|---|
| 3/4 | 19.05 | 0.75 | 6.6 | 0.74 | 99.26 |
| 1/2 | 12.7 | 0.5 | 65.4 | 7.35 | 92.65 |
| 3/8 | 9.525 | 0.375 | 106.3 | 11.94 | 88.06 |
| 4 | 4.75 | 0.187008 | 208.9 | 23.47 | 76.53 |
| 10 | 2 | 0.07874 | 320.2 | 35.98 | 64.02 |
| 20 | 0.85 | 0.033465 | 448.5 | 50.39 | 49.61 |
| 40 | 0.425 | 0.016732 | 525.8 | 59.08 | 40.92 |
| 60 | 0.25 | 0.009843 | 668.2 | 74.85 | 25.15 |
| 100 | 0.15 | 0.005906 | 737.1 | 82.82 | 17.18 |
| 200 | 0.075 | 0.002953 | 795 | 89.33 | 10.67 |

| Split Sieve | % pass | $P_{aw}$ | $P_{15e}$ | $d_{85r}$ | $d_{15e}$ | $d_{15e}/d_{85f}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 64.02 | 54.42 | 69.42 | 1.3 | 2.8 | 2.15 | OK | |
| 20 | 49.61 | 42.17 | 57.17 | 0.48 | 1.4 | 2.92 | OK | |
| 40 | 40.92 | 34.78 | 49.78 | 0.35 | 0.85 | 2.43 | OK | |
| 80 | 25.15 | 21.37 | 36.37 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 17.18 | 14.60 | 29.60 | 0.12 | 0.3 | 2.50 | OK | |
| 200 | 10.67 | 9.07 | 24.07 | 0.065 | 0.23 | 3.54 | OK | Extrapolation |

NEW11727

**A-176**

SELF-FILTERING CHECK



**Sample No.    1119-1**

| | diameter mm | diameter inch | Sample Weight: weight retained | 896.8 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 137.3 | 15.31 | 84.69 |
| 1/2 | 12.7 | 0.500 | 204.5 | 22.80 | 77.20 |
| 3/8 | 9.525 | 0.375 | 226.1 | 25.21 | 74.79 |
| 4 | 4.75 | 0.187 | 314.1 | 35.02 | 64.98 |
| 10 | 2 | 0.079 | 392.0 | 43.71 | 56.29 |
| 20 | 0.85 | 0.033 | 466.3 | 52.00 | 48.00 |
| 40 | 0.425 | 0.017 | 551.9 | 61.54 | 38.46 |
| 60 | 0.25 | 0.010 | 629.2 | 70.16 | 29.84 |
| 100 | 0.15 | 0.006 | 703.7 | 78.47 | 21.53 |
| 200 | 0.075 | 0.003 | 772.5 | 86.14 | 13.86 |

| Split Sieve | % pass | P₈₅F | P₁₅c | d₈₅F | d₁₅c | d₁₅c/d₈₅F | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 56.29 | 47.85 | 82.85 | 0.88 | 2.8 | 3.18 | OK | |
| 20 | 48.00 | 40.80 | 56.80 | 0.5 | 1.3 | 2.60 | OK | |
| 40 | 38.46 | 32.69 | 47.69 | 0.31 | 0.6 | 1.94 | OK | |
| 60 | 29.84 | 25.36 | 40.36 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 21.53 | 18.30 | 33.30 | 0.12 | 0.3 | 2.50 | OK | |
| 200 | 13.86 | 11.78 | 26.78 | 0.061 | 0.19 | 3.11 | OK | Extrapolation |



**Sample No.    1126-1**

| | diameter mm | diameter inch | Sample Weight: weight retained | 669.9 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 0 | 0.00 | 100.00 |
| 1/2 | 12.7 | 0.5 | 0 | 0.00 | 100.00 |
| 3/8 | 9.525 | 0.375 | 11.2 | 1.67 | 98.33 |
| 4 | 4.75 | 0.187008 | 47.1 | 7.03 | 92.97 |
| 10 | 2 | 0.07874 | 126.1 | 18.82 | 81.18 |
| 20 | 0.85 | 0.033465 | 232.1 | 34.65 | 65.35 |
| 40 | 0.425 | 0.016732 | 326.3 | 48.71 | 51.29 |
| 60 | 0.25 | 0.009843 | 390.1 | 58.23 | 41.77 |
| 100 | 0.15 | 0.005906 | 443.8 | 66.25 | 33.75 |
| 200 | 0.075 | 0.002953 | 493.7 | 73.70 | 26.30 |

| Split Sieve | % pass | P₈₅F | P₁₅c | d₈₅F | d₁₅c | d₁₅c/d₈₅F | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 81.18 | 69.00 | 84.00 | 1 | 2.3 | 2.30 | OK | |
| 20 | 65.35 | 55.55 | 70.55 | 0.52 | 1.2 | 2.31 | OK | |
| 40 | 51.29 | 43.60 | 58.60 | 0.29 | 0.6 | 2.07 | OK | |
| 60 | 41.77 | 35.50 | 50.50 | 0.17 | 0.4 | 2.35 | OK | |
| 100 | 33.75 | 28.68 | 43.69 | 0.099 | 0.29 | 2.93 | OK | |
| 200 | 26.30 | 22.36 | 37.36 | 0.054 | 0.19 | 3.52 | OK | Extrapolation |

**NEW11728**

**A-177**

SELF-FILTERING CHECK



Sample No.    1219-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 738.9 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 114.8 | 15.54 | 84.46 |
| 1/2 | 12.7 | 0.500 | 129.0 | 17.46 | 82.54 |
| 3/8 | 9.525 | 0.375 | 132.2 | 17.89 | 82.11 |
| 4 | 4.75 | 0.187 | 166.5 | 22.53 | 77.47 |
| 10 | 2 | 0.079 | 213.7 | 28.92 | 71.08 |
| 20 | 0.85 | 0.033 | 284.1 | 38.45 | 61.55 |
| 40 | 0.425 | 0.017 | 377.1 | 51.04 | 48.96 |
| 60 | 0.25 | 0.010 | 463.1 | 62.67 | 37.33 |
| 100 | 0.15 | 0.006 | 538.6 | 72.89 | 27.11 |
| 200 | 0.075 | 0.003 | 587.3 | 79.48 | 20.52 |

| Split Sieve | % pass | P₈₅ | P₁₅x | d₅₀ | d₁₅x | d₁₅x/M₈₅ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 71.08 | 60.42 | 75.42 | 0.88 | 3.1 | 3.52 | OK | |
| 20 | 61.55 | 52.32 | 67.32 | 0.5 | 1.4 | 2.80 | OK | |
| 40 | 48.96 | 41.62 | 56.62 | 0.31 | 0.65 | 2.10 | OK | |
| 60 | 37.33 | 31.73 | 49.73 | 0.19 | 0.38 | 2.00 | OK | |
| 100 | 27.11 | 23.04 | 38.04 | 0.1 | 0.28 | 2.80 | OK | |
| 200 | 20.52 | 17.44 | 32.44 | 0.057 | 0.19 | 3.33 | OK | Extrapolation |



Sample No.    18363-1

| | diameter mm | diameter inch | Sample Weight: weight retained | 521.7 % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | 0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.75 | 34.9 | 6.69 | 93.31 |
| 1/2 | 12.7 | 0.5 | 70 | 13.42 | 86.58 |
| 3/8 | 9.525 | 0.375 | 85.4 | 16.37 | 83.63 |
| 4 | 4.75 | 0.187008 | 129.4 | 24.80 | 75.20 |
| 10 | 2 | 0.07874 | 182.8 | 35.04 | 64.96 |
| 20 | 0.85 | 0.033465 | 246.8 | 47.31 | 52.69 |
| 40 | 0.425 | 0.016732 | 310.7 | 59.56 | 40.44 |
| 60 | 0.25 | 0.009843 | 360.1 | 69.02 | 30.98 |
| 100 | 0.15 | 0.005906 | 401.9 | 77.04 | 22.96 |
| 200 | 0.075 | 0.002953 | 438.3 | 84.01 | 15.99 |

| Split Sieve | % pass | P₈₅ | P₁₅x | d₅₀ | d₁₅x | d₁₅x/M₈₅ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 64.96 | 55.22 | 70.22 | 1 | 3.1 | 3.10 | OK | |
| 20 | 52.69 | 44.79 | 59.79 | 0.55 | 1.4 | 2.55 | OK | |
| 40 | 40.44 | 34.38 | 49.38 | 0.31 | 0.7 | 2.26 | OK | |
| 60 | 30.98 | 26.33 | 41.33 | 0.18 | 0.45 | 2.50 | OK | |
| 100 | 22.96 | 19.52 | 34.52 | 0.12 | 0.3 | 2.50 | OK | |
| 200 | 15.99 | 13.59 | 28.59 | 0.064 | 0.22 | 3.44 | OK | Extrapolation |

**NEW11729**

**A-178**

SELF-FILTERING CHECK



| Sample No. | 60103 | | | |
| --- | --- | --- | --- | --- |
| | diameter mm | Sample Weight: diameter inch | 499.9 weight retained | % Retained | % Finer |
| 1 | 25.4 | 1.000 | 0.0 | 0.00 | 100.00 |
| 3/4 | 19.05 | 0.750 | 16.3 | 3.26 | 96.74 |
| 1/2 | 12.7 | 0.500 | 41.4 | 8.28 | 91.72 |
| 3/8 | 9.525 | 0.375 | 54.1 | 10.82 | 89.18 |
| 4 | 4.75 | 0.187 | 98.3 | 19.66 | 80.34 |
| 10 | 2 | 0.079 | 148.9 | 29.30 | 70.61 |
| 20 | 0.85 | 0.033 | 205.1 | 41.03 | 58.97 |
| 40 | 0.425 | 0.017 | 267.5 | 53.51 | 46.49 |
| 60 | 0.25 | 0.010 | 318.1 | 63.63 | 36.37 |
| 100 | 0.15 | 0.006 | 361.5 | 72.31 | 27.69 |
| 200 | 0.075 | 0.003 | 401.2 | 80.26 | 19.74 |

| Split Sieve | % pass | P60i | P10i | d60i | d10i | d60i/d10i | Decision | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10 | 70.61 | 60.02 | 75.02 | 0.9 | 3 | 3.33 | OK | |
| 20 | 58.97 | 50.13 | 65.13 | 0.48 | 1.3 | 2.71 | OK | |
| 40 | 46.49 | 39.52 | 54.52 | 0.3 | 0.68 | 2.27 | OK | |
| 60 | 36.37 | 30.91 | 45.91 | 0.19 | 0.45 | 2.37 | OK | |
| 100 | 27.69 | 23.53 | 38.53 | 0.12 | 0.28 | 2.33 | OK | |
| 200 | 19.74 | 16.78 | 31.78 | 0.065 | 0.2 | 3.08 | OK | Extrapolation |

NEW11730

A-179

ADDITIONAL ANALYSIS
USING DATA FROM

GEOSYSTEMS (2004G553 June 3, 2004 )
URS (20592237 November 17, 2004)

NEW11731

A-180

SELF-FILTERING CHECK



Sample No.    2004g553e-2

Sample Weight:

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | | | 100.00 |
| 3/4 | 19.05 | 0.750 | | | 100.00 |
| 1/2 | 12.7 | 0.500 | | | 98.00 |
| 3/8 | 9.525 | 0.375 | | | 96.00 |
| 4 | 4.75 | 0.187 | | | 91.00 |
| 10 | 2 | 0.079 | | | 80.00 |
| 20 | 0.85 | 0.033 | | | 75.00 |
| 40 | 0.425 | 0.017 | | | 66.00 |
| 60 | 0.25 | 0.010 | | | 43.00 |
| 100 | 0.15 | 0.006 | | | 32.00 |
| 200 | 0.075 | 0.003 | | | 26.00 |
| | 0.055 | | | | 22.00 |
| | 0.04 | | | | 20.00 |
| | 0.025 | | | | 16.00 |
| | 0.018 | | | | 14.00 |
| | 0.0105 | | | | 12.00 |
| | 0.0079 | | | | 11.00 |
| | 0.0039 | | | | 9.00 |
| | 0.0015 | | | | 8.00 |

| Split Sieve | % pass | $P_{dM}$ | $P_{f5s}$ | $d_{dM}$ | $d_{f5s}$ | $d_{f5s}/d_{dM}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 80.00 | 68.00 | 83.00 | 0.47 | 2.7 | 5.74 | N.G. |
| 20 | 75.00 | 63.75 | 78.75 | 0.4 | 1.8 | 4.50 | OK |
| 40 | 66.00 | 56.10 | 71.10 | 0.35 | 0.7 | 2.00 | OK |
| 60 | 43.00 | 36.55 | 51.55 | 0.18 | 0.3 | 1.67 | OK |
| 100 | 32.00 | 27.20 | 42.20 | 0.1 | 0.25 | 2.50 | OK |
| 200 | 26.00 | 22.10 | 37.10 | 0.055 | 0.18 | 3.27 | OK |

| Split Sieve | % pass | $P_{dM}$ | $P_{f5s}$ | $d_{dM}$ | $d_{f5s}$ | $d_{f5s}/d_{dM}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 80.00 | 78.00 | 83.00 | 0.97 | 2.7 | 2.78 | per Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, No.5, pp 398-407, where $d_{f5s}/d_{dM}<9$. |



Sample No.    2004g553c-3

Sample Weight:

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | | | 100.00 |
| 3/4 | 19.05 | 0.75 | | | 100.00 |
| 1/2 | 12.7 | 0.5 | | | 99.00 |
| 3/8 | 9.525 | 0.375 | | | 98.00 |
| 4 | 4.75 | 0.187008 | | | 89.00 |
| 10 | 2 | 0.07874 | | | 77.00 |
| 20 | 0.85 | 0.033465 | | | 69.00 |
| 40 | 0.425 | 0.016732 | | | 53.00 |
| 60 | 0.25 | 0.009843 | | | 41.00 |
| 100 | 0.15 | 0.005906 | | | 32.00 |
| 200 | 0.075 | 0.002953 | | | 26.00 |
| | 0.055 | | | | 23.00 |
| | 0.04 | | | | 21.00 |
| | 0.025 | | | | 18.00 |
| | 0.016 | | | | 14.00 |
| | 0.0105 | | | | 12.00 |
| | 0.0079 | | | | 11.00 |
| | 0.0039 | | | | 9.00 |
| | 0.0015 | | | | 8.00 |

| Split Sieve | % pass | $P_{dM}$ | $P_{f5s}$ | $d_{dM}$ | $d_{f5s}$ | $d_{f5s}/d_{dM}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 77.00 | 65.45 | 80.45 | 0.7 | 2.9 | 4.14 | OK |
| 20 | 69.00 | 58.65 | 73.65 | 0.5 | 1.4 | 2.80 | OK |
| 40 | 53.00 | 45.05 | 60.05 | 0.3 | 0.6 | 2.00 | OK |
| 60 | 41.00 | 34.85 | 49.85 | 0.2 | 0.39 | 1.95 | OK |
| 100 | 32.00 | 27.20 | 42.20 | 0.08 | 0.28 | 3.50 | OK |
| 200 | 26.00 | 22.10 | 37.10 | 0.05 | 0.205 | 4.10 | OK |

NEW11732

A-181

SELF-FILTERING CHECK



Sample No.    2004g553c-1

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | | | 100.00 |
| 3/4 | 19.05 | 0.750 | | | 100.00 |
| 1/2 | 12.7 | 0.500 | | | 90.00 |
| 3/8 | 9.525 | 0.375 | | | 95.00 |
| 4 | 4.75 | 0.187 | | | 85.00 |
| 10 | 2 | 0.079 | | | 75.00 |
| 20 | 0.85 | 0.033 | | | 65.00 |
| 40 | 0.425 | 0.017 | | | 48.00 |
| 60 | 0.25 | 0.010 | | | 35.00 |
| 100 | 0.15 | 0.006 | | | 28.00 |
| 200 | 0.075 | 0.003 | | | 23.00 |
| | 0.055 | | | | 20.00 |
| | 0.04 | | | | 19.00 |
| | 0.025 | | | | 16.00 |
| | 0.018 | | | | 13.00 |
| | 0.0105 | | | | 10.00 |
| | 0.0079 | | | | 8.00 |
| | 0.0039 | | | | 6.00 |
| | 0.0015 | | | | 3.00 |

| Split Sieve | % pass | $P_{85F}$ | $P_{15s}$ | $d_{85F}$ | $d_{15s}$ | $d_{15s}/d_{85F}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 75.00 | 63.75 | 78.75 | 0.8 | 2.8 | 3.50 | OK |
| 20 | 65.00 | 55.25 | 70.25 | 0.6 | 1.6 | 2.67 | OK |
| 40 | 48.00 | 40.80 | 55.80 | 0.31 | 0.6 | 1.94 | OK |
| 60 | 35.00 | 29.75 | 44.75 | 0.18 | 0.38 | 2.11 | OK |
| 100 | 28.00 | 23.80 | 38.80 | 0.075 | 0.29 | 3.87 | OK |
| 200 | 23.00 | 19.55 | 34.55 | 0.055 | 0.24 | 4.36 | OK |



Sample No.    2004g553c-4

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | | | 100.00 |
| 3/4 | 19.05 | 0.75 | | | 100.00 |
| 1/2 | 12.7 | 0.5 | | | 98.00 |
| 3/8 | 9.525 | 0.375 | | | 97.00 |
| 4 | 4.75 | 0.187008 | | | 92.00 |
| 10 | 2 | 0.07874 | | | 80.00 |
| 20 | 0.85 | 0.033465 | | | 64.00 |
| 40 | 0.425 | 0.016732 | | | 48.00 |
| 60 | 0.25 | 0.009843 | | | 36.00 |
| 100 | 0.15 | 0.005906 | | | 27.00 |
| 200 | 0.075 | 0.002953 | | | 22.00 |
| | 0.055 | | | | 20.00 |
| | 0.04 | | | | 18.00 |
| | 0.025 | | | | 13.00 |
| | 0.018 | | | | 11.00 |
| | 0.0105 | | | | 8.00 |
| | 0.0079 | | | | 8.00 |
| | 0.0039 | | | | 6.00 |
| | 0.0015 | | | | 4.00 |

| Split Sieve | % pass | $P_{85F}$ | $P_{15s}$ | $d_{85F}$ | $d_{15s}$ | $d_{15s}/d_{85F}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 80.00 | 68.00 | 83.00 | 1 | 2.8 | 2.80 | OK |
| 20 | 64.00 | 54.40 | 69.40 | 0.58 | 1.05 | 1.81 | OK |
| 40 | 48.00 | 40.80 | 55.80 | 0.31 | 0.6 | 1.94 | OK |
| 60 | 36.00 | 30.60 | 45.60 | 0.2 | 0.4 | 2.00 | OK |
| 100 | 27.00 | 22.95 | 37.95 | 0.08 | 0.29 | 3.63 | OK |
| 200 | 22.00 | 18.70 | 33.70 | 0.05 | 0.22 | 6.29 | N.G. |

| Split Sieve | % pass | $P_{85F}$ | $P_{15s}$ | $d_{85F}$ | $d_{15s}$ | $d_{15s}/d_{85F}$ | Decision |
|---|---|---|---|---|---|---|---|
| 200 | 22.00 | 20.90 | 33.70 | 0.065 | 0.23 | 3.54 | OK |

per Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127. No.5, pp 398-407, where $d_{15s}/d_{85F}$<9.

**NEW11733**

**A-182**

SELF-FILTERING CHECK



Sample No.    20592237bag2a

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1.000 | | | 100.00 |
| 3/4 | 19.05 | 0.750 | | | 100.00 |
| 1/2 | 12.7 | 0.500 | | | 98.00 |
| 3/8 | 9.525 | 0.375 | | | 97.50 |
| 4 | 4.75 | 0.187 | | | 91.50 |
| 10 | 2 | 0.079 | | | 82.10 |
| 20 | 0.85 | 0.033 | | | 76.20 |
| 40 | 0.425 | 0.017 | | | 62.90 |
| 60 | 0.25 | 0.010 | | | 47.80 |
| 100 | 0.15 | 0.006 | | | 35.90 |
| 200 | 0.075 | 0.003 | | | 25.80 |
| | 0.032 | | | | 22.00 |
| | 0.021 | | | | 19.00 |
| | 0.011 | | | | 15.00 |
| | 0.009 | | | | 14.00 |
| | 0.0061 | | | | 13.00 |
| | 0.003 | | | | 10.00 |
| | 0.0011 | | | | 7.00 |

| Split Sieve | % pass | $P_{4SV}$ | $P_{15e}$ | $d_{95V}$ | $d_{15e}$ | $d_{15e}/d_{95V}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 82.10 | 69.79 | 84.79 | 0.62 | 2.5 | 4.03 | OK |
| 20 | 76.20 | 64.77 | 79.77 | 0.45 | 1.3 | 2.89 | OK |
| 40 | 62.90 | 53.47 | 68.47 | 0.3 | 0.55 | 1.83 | OK |
| 60 | 47.80 | 40.63 | 55.63 | 0.19 | 0.35 | 1.84 | OK |
| 100 | 35.90 | 30.52 | 45.52 | 0.105 | 0.21 | 2.00 | OK |
| 200 | 25.80 | 21.93 | 36.93 | 0.032 | 0.17 | 5.31 | N.G. |

| Split Sieve | % pass | $P_{4SV}$ | $P_{15e}$ | $d_{95V}$ | $d_{15e}$ | $d_{15e}/d_{95V}$ | Decision |
|---|---|---|---|---|---|---|---|
| 200 | 25.80 | 24.51 | 36.93 | 0.06 | 0.17 | 2.83 | OK |

per Foster, M, and Fell, R (2001) "Assessing embankment dam filters that do not satisfy design criteria" Journal of Geotechnical and Geoenvironmental Engineering, ASCE, Vol 127, No.5, pp 398-407, where $d_{15e}/d_{95V}$<3.



Sample No.    20592237bag2b

| | diameter mm | diameter inch | weight retained | % Retained | % Finer |
|---|---|---|---|---|---|
| 1 | 25.4 | 1 | | | 100.00 |
| 3/4 | 19.05 | 0.75 | | | 100.00 |
| 1/2 | 12.7 | 0.5 | | | 100.00 |
| 3/8 | 9.525 | 0.375 | | | 100.00 |
| 4 | 4.75 | 0.187008 | | | 87.30 |
| 10 | 2 | 0.07874 | | | 73.50 |
| 20 | 0.85 | 0.033485 | | | 58.40 |
| 40 | 0.425 | 0.016732 | | | 44.80 |
| 60 | 0.25 | 0.009843 | | | 34.30 |
| 100 | 0.15 | 0.005906 | | | 25.20 |
| 200 | 0.075 | 0.002953 | | | |

| Split Sieve | % pass | $P_{4SV}$ | $P_{15e}$ | $d_{95V}$ | $d_{15e}$ | $d_{15e}/d_{95V}$ | Decision | |
|---|---|---|---|---|---|---|---|---|
| 10 | 87.30 | 74.21 | 89.21 | 1 | 2.5 | 2.50 | OK | |
| 20 | 73.50 | 62.48 | 77.48 | 0.5 | 1 | 2.00 | OK | |
| 40 | 58.40 | 49.64 | 64.64 | 0.3 | 0.6 | 2.00 | OK | |
| 60 | 44.80 | 37.91 | 52.91 | 0.19 | 0.35 | 1.84 | OK | |
| 100 | 34.30 | 29.16 | 44.16 | 0.11 | 0.25 | 2.27 | OK | |
| 200 | 25.20 | 21.42 | 36.42 | 0.06 | 0.17 | 2.83 | OK | Extrapolation |

**NEW11734**

**A-183**

SELF-FILTERING CHECK



| Sample No. | 20592237b·g2c | | | | |
|---|---|---|---|---|---|
| | diameter mm | Sample Weight: diameter inch | weight retained | % Retained | % Finer |
| 1 | 25.4 | 1.000 | | | 100.00 |
| 3/4 | 19.05 | 0.750 | | | 95.00 |
| 1/2 | 12.7 | 0.500 | | | 93.30 |
| 3/8 | 9.525 | 0.375 | | | 85.80 |
| 4 | 4.75 | 0.187 | | | 78.10 |
| 10 | 2 | 0.079 | | | 70.30 |
| 20 | 0.85 | 0.033 | | | 58.60 |
| 40 | 0.425 | 0.017 | | | 44.30 |
| 60 | 0.25 | 0.010 | | | 33.20 |
| 100 | 0.15 | 0.006 | | | 23.40 |
| 200 | 0.075 | 0.003 | | | 19.00 |
| | 0.032 | | | | 17.50 |
| | 0.021 | | | | 14.00 |
| | 0.011 | | | | 12.00 |
| | 0.009 | | | | 11.00 |
| | 0.0061 | | | | 9.00 |
| | 0.003 | | | | 9.00 |
| | 0.0011 | | | | 8.00 |

| Split Sieve | % pass | $P_{ast}$ | $P_{15x}$ | $d_{85x}$ | $d_{15x}$ | $d_{85x}/d_{85}$ | Decision |
|---|---|---|---|---|---|---|---|
| 10 | 76.10 | 64.69 | 79.60 | 0.65 | 3 | 4.62 | OK |
| 20 | 70.30 | 59.78 | 74.78 | 0.42 | 2 | 4.76 | OK |
| 40 | 58.60 | 49.81 | 64.81 | 0.3 | 0.6 | 2.00 | OK |
| 60 | 44.30 | 37.86 | 52.66 | 0.19 | 0.35 | 1.84 | OK |
| 100 | 33.20 | 28.22 | 43.22 | 0.1 | 0.25 | 2.50 | OK |
| 200 | 23.40 | 19.89 | 34.89 | 0.06 | 0.17 | 2.83 | OK |

NEW11735

A-184