# Plaintiff Donald M. Donald M. Durkin Contracting, Inc. Exhibits[1]

**Federal Agrees to All of Plaintiff's Exhibits listed below.**

**URS Agrees to All Exhibits listed below except as indicated.**

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 1. | August 16, 2000 | Proposal | URS Proposal (URS003782-URS003792) | | | |
| 2. | October 3, 2000 | Technical Proposal | Technical Proposal: Water Storage Reservoir (URS003772-URS003845) | | | |
| 3. | January 19, 2001 | Chart | City of Newark Water Supply Reservoir: Annual Operation and Maintenance Costs (in 2001 dollars) (URS014405) | | | |
| 4. | April 30, 2001 | Drawing | Reservoir with wetlands - section and details D-1. Typical section. (URS004991) | | | |

---

[1] Based on Motions in Limine that are currently pending before the Court, Plaintiff reserves the right to withdrawal certain exhibits listed and/or redact certain portions of exhibits listed. Plaintiff also reserves the right to supplement its List of Exhibits to include any documents or other tangible evidence that is made available and/or produced after the date the Pretrial Order is submitted.
[2] Plaintiff reserves the right to renumber the listed exhibits prior to trial for the orderly presentation of evidence.
[3] Unless specifically indicated otherwise, the Exhibit listed includes any all attachments associated with that Exhibit.
[4] Bates numbers are provided for reference only. Multiple copies of the same document have been produced in litigation. Plaintiff reserves the right to use at trial a document listed above that contains a different bates number than referenced above.
[5] The position of the City of Newark with regard to these exhibits was not received prior to August 21, 2006.

1

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|------|------|------|------|------|------|------|
| 5. | April 30, 2001 | Drawing | Reservoir with wetlands - section and details D-1.Spillway cross section. (URS004992) | | | |
| 6. | June 11, 2001 | Drawing | Liner Alternate #1 - Bentonite Amended Soil ALT-1 (URS004993) | | | |
| 7. | June 11, 2001 | Drawing | Liner Alternate #2 - Linear Low Density Polyethylene ALT-2 (LLDPE) (URS004994) | | | |
| 8. | June 11, 2001 | Drawing | Liner Alternate #3 - PVC Liner ALT-3 (URS004995) | | | |
| 9. | June 11, 2001 | Drawing | Liner Alternate #4 - Geosynthetic Clay Liner (GCL) ALT-4 (URS004996) | | | |
| 10. | June 11, 2001 | Drawing | Liner Alternate #5 - Soil Cement Liner ALT-5 (URS004997) | | | |
| 11. | June 11, 2001 | Drawing | Typical liner system section C-208 (URS004998) | | | |
| 12. | December 12, 2001 | Letter | Joseph Kula to Joseph Dombrowski CC: Pres Lee, Jill Voeller (URS019203-URS019205) | | | |
| 13. | January 2, 2002 | Email | Joseph Kula to Joseph Dombrowski CC: Jill Voeller, Greg Zamensky (NEW07908) | | | |

2

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 14. | January 9, 2002 | Letter | Joseph Kula to Joseph Dombrowski  CC: Pres Lee, Jill Voeller (URS016058-URS016065) | | | |
| 15. | January 12, 2002 | Report and any and all attachments and exhibits and documents photographs/ drawing referenced therein | Ellam to Carol Houck (NEW00423-NEW00432) | | | |
| 16. | January 31, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000227-DUR000228) | | | |
| 17. | February 1, 2002 | Drawing | Water Supply Reservoir City of Newark, Delaware: Prepared for The City of Newark. G-1.01-G-1.02. Total of 60 pages. (CC3328-CC3329) | | | |
| 18. | February 1, 2002 | Drawing | Existing Site Plan G-1.03 (CC3330) | | | |
| 19. | February 1, 2002 | Drawing | Reservoir Site Plan G-1.04 (CC3331) | | | |
| 20. | February 1, 2002 | Drawing | Reservoir Stakeout Plan G-1.05 (CC3332) | | | |

3

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 21. | February 1, 2002 | Drawing | Sediment and Erosion Control Plan G-2.01 (CC3335) | | | |
| 22. | February 1, 2002 | Drawing | Sediment and Erosion Control Plan G-2.02 (CC3336) | | | |
| 23. | February 1, 2002 | Drawing | Sediment and Erosion Control Details #1 G-2.03 (CC3337) | | | |
| 24. | February 1, 2002 | Drawing | Sediment and Erosion Control Details #2 G-2.04(CC3338) | | | |
| 25. | February 1, 2002 | Drawing | Sediment and Erosion Control Details #3 G-2.05 (CC3339) | | | |
| 26. | February 1, 2002 | Drawing | Sediment and Erosion Control Details #4 G-2.06(CC3340) | | | |
| 27. | February 1, 2002 | Drawing | Access Road Plan and Profile C-1.01 (CC3341) | | | |
| 28. | February 1, 2002 | Drawing | Parking Area Layout and Grading Plan C-1.02 (CC3342) | | | |
| 29. | February 1, 2002 | Drawing | Embankment Plan C-2.01 (CC3343) | | | |
| 30. | February 1, 2002 | Drawing | Reservoir Sections C-2.02 (CC3344) | | | |
| 31. | February 1, 2002 | Drawing | Typical Embankment Section C-2.03 (CC3345) | | | |
| 32. | February 1, 2002 | Drawing | Embankment Sections - Sheet 1 C-2.04 (CC3346) | | | |
| 33. | February 1, 2002 | Drawing | Embankment Sections - Sheet 2 C-2.05 (CC3347) | | | |
| 34. | February 1, 2002 | Drawing | Embankment Sections - Sheet 3 C-2.06 (CC3348) | | | |

4

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 35. | February 1, 2002 | Drawing | Drain System Plan - C-2.07 (CC3349) | | | |
| 36. | February 1, 2002 | Drawing | Drain System Details - C-2.08 (CC3350) | | | |
| 37. | February 1, 2002 | Drawing | Wetlands Outfall Plan - C-2.09 (CC3351) | | | |
| 38. | February 1, 2002 | Drawing | Wetlands Bench and Liner System Sections C-2.10 (CC3352) | | | |
| 39. | February 1, 2002 | Drawing | Wetlands Bench and Liner System Sections and Details C-2.11 (CC3353) | | | |
| 40. | February 1, 2002 | Drawing | Inlet/Outlet 24" D.I. Main - Plan and Profile C-3.01 (CC3354) | | | |
| 41. | February 1, 2002 | Drawing | Wetlands Planting Schedule and Details C-4.01 (CCC3355) | | | |
| 42. | February 1, 2002 | Drawing | Emergency Spillway - Plan and Sections C-5.01 (CC3356) | | | |
| 43. | February 1, 2002 | Drawing | Emergency Spillway - Details C-5.02 (CC3357) | | | |
| 44. | February 1, 2002 | Drawing | Inlet/Outlet Works - Plan and Profile S-3.01 (CC3358) | | | |
| 45. | February 1, 2002 | Drawing | Inlet/Outlet Structure - Plan and Section S-3.02 (CC3359) | | | |
| 46. | February 1, 2002 | Drawing | Inlet/Outlet Structure - Sections S-3.03 (CC3360) | | | |
| 47. | February 1, 2002 | Drawing | Inlet/Outlet - Pipe Encasement and Reinforcement S-3.04 (CC3361) | | | |
| 48. | February 1, 2002 | Drawing | Inlet/Outlet - Reinforcement Sheet | | | |

5

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 49. | February 1, 2002 | Drawing | 1 S-3.05 (CC3362) Inlet/Outlet - Reinforcement Sheet 2 S-3.06 (CC3363) | | | |
| 50. | February 1, 2002 | Drawing | Inlet/Outlet Structure - Liner Connection Details S-3.07 (CC3364) | | | |
| 51. | February 1, 2002 | Drawing | Inlet/Outlet Conduit - Sand Collar and Drain S-3.08 (CC3365) | | | |
| 52. | February 1, 2002 | Drawing | Inlet/Outlet Conduit - Sand Collar and Drain S-3.09 (CC3366) | | | |
| 53. | February 1, 2002 | Drawing | Access Bridge - Abutment Plan, Sections and Reinforcement S-3.10 (CC3367) | | | |
| 54. | February 1, 2002 | Drawing | Inlet/Outlet Works Access Vault Plan, Sections and Details S-3.11 (CC3368) | | | |
| 55. | February 1, 2002 | Drawing | Instrumentation Plan 1-2.01 (CC3369) | | | |
| 56. | February 1, 2002 | Drawing | Instrumentation Details 1 of 3 I-2.02 (CC3370) | | | |
| 57. | February 1, 2002 | Drawing | Instrumentation Details 2 of 3 I-2.03 (CC3371) | | | |
| 58. | February 1, 2002 | Drawing | Instrumentation Details 3 of 3 I-2.04 (CC3372) | | | |
| 59. | February 1, 2002 | Drawing | Instrumentation - ADAS Details I-2.05 (CC3373) | | | |
| 60. | February 1, 2002 | Drawing | Instrumentation - Study Sections I-2.06 (CC3374) | | | |

6

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 61. | February 1, 2002 | Drawing | Inlet/Outlet Structure M-3.01 (CC3375) | | | |
| 62. | February 1, 2002 | Drawing | Inlet/Outlet Structure - Wetlands Pump Plan and Elevation M-3.02 (CC3376) | | | |
| 63. | February 1, 2002 | Drawing | Parking lot, trail head and overlook plan - electrical E-3.01 (CC3377) | | | |
| 64. | February 1, 2002 | Drawing | Access Bridge Plan and Elevation - Electrical E-3.02 (CC3378) | | | |
| 65. | February 1, 2002 | Drawing | Control Bldg. Diagrams - Electrical E-3.03 (CC3379) | | | |
| 66. | February 1, 2002 | Drawing | Control Building Plans A-3.01 (CC3380) | | | |
| 67. | February 1, 2002 | Drawing | Control Building Elevations A-3.02 (CC3381) | | | |
| 68. | February 1, 2002 | Drawing | Control Building Details A-3.03 (CC3382) | | | |
| 69. | February 1, 2002 | Drawing | Landscape Plan L-2.01 (CC3383) | | | |
| 70. | February 1, 2002 | Drawing | Parking Lot and Overlook Plan L-2.02 (CC3384) | | | |
| 71. | February 1, 2002 | Drawing | Overlook Construction Details L-2.03 (CC3385) | | | |
| 72. | February 1, 2002 | Drawing | Overlook Construction Details and Planting Plans L-2.04 (CC3386) | | | |
| 73. | February 1, 2002 | Drawing | Landscape Details L-2.05 (CC3387) | | | |
| 74. | February 1, 2002 | Drawing | Sign Details L-2.06 (CC3388) | | | |

7

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 75. | February 2002 | Contract and Specifications and any and all attachments and exhibits and documents photographs/ drawing referenced therein | (NEW04656-NEW05063) | | | |
| 76. | February 13, 2002 | Drawing | Reservoir Grading Plan - Sht 1 G-1.06 (CC3334) | | | |
| 77. | February 13, 2002 | Drawing | Reservoir Grading Plan - Sht 2 G-1.07 (CC3333) | | | |
| 78. | February 18, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (NEW13860-NEW13865) | | | |
| 79. | February 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000229-DUR000234) | | | |
| 80. | February 20, 2002 | Handwritten Notes | NEW13857-NEW13859) | | | |
| 81. | February 25, 2002 | Email | Greg Zamensky to Jill Voeller and Mark Prouty CC: Joseph Kula (DUR000223-DUR000224) | | | |

8

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 82. | February 25, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000225-DUR00026) | | | |
| 83. | February 28, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000219-DUR000220) | | | |
| 84. | February 28, 2002 | Fax | Donald M. Durkin, Jr. to Mark Prouty (DUR000221-DUR000222) | | | |
| 85. | February 28, 2002 | Letter | deLorimier and Joseph Kula to Joseph Dombrowski (NEW00969-NEW00980) | | | |
| 86. | March 4, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000217-DUR000218) | | | |
| 87. | March 6, 2002 | Letter | James Durkin to Mark Prouty (DUR00215) | | | |
| 88. | March 6, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000216) | | | |
| 89. | March 12, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR00214) | | | |

9

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 90. | March 19, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000212-DUR000213) | | | |
| 91. | March 20, 2002 | Fax | Donald M. Durkin, Jr. to Jill Voeller (DUR000210) | | | |
| 92. | March 21, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR000208-DUR000209) | | | |
| 93. | April 2, 2002 | Letter | Donald M. Durkin, Jr. to City (DUR002804) | | | |
| 94. | April 2, 2002 | Bid Form | (DUR002805-DUR002813) | | | |
| 95. | April 2, 2002 | Spreadsheet | Overall Summary Spreadsheet (DUR002507-DUR002516) | | | |
| 96. | April 2, 2002 | Letter | James Durkin to City (DUR002804-DUR002816) | | | |
| 97. | April 3, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck (DUR001378-DUR001381) | | | |
| 98. | April 4, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000199-DUR00206) | | | |
| 99. | April 8, 2002 | Fax | Jill Voeller to Donald M. Durkin, Jr. (DUR001382) | | | |

10

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 100. | April 9, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR00195-DUR000198) | | | |
| 101. | April 9, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck (DUR001387-DUR001388) | | | |
| 102. | April 10, 2002 | Tape/ Transcript | Tape/transcript of pre-award bid meeting | | | |
| 103. | April 11, 2002 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR00192-DUR00194) | | | |
| 104. | April 11, 2002 | Letter | Mark Prouty to Joseph Dombrowski  CC: Carol Houck, Joseph Kula (NEW00985-NEW00986) | | | |
| 105. | April 12, 2002 | Memo | Joseph Dombrowski  to Carl Luft (NEW08025) | | | |
| 106. | April 15, 2002 | Memo | Carol Houck to Carl Luft (NEW00981-NEW00984) | | | |
| 107. | April 15, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck (DUR001389) | | | |
| 108. | April 17, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000190-DUR000191) | | | |
| 109. | April 25, 2002 | Notice of | (DUR001376-DUR001377) | | | |

11

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 110. | April 25, 2002 | Letting Notice of Award | (DUR001428-DUR001429) | | | |
| 111. | April 25, 2002 | Notice of Award | Executed (DUR002728-DUR002729) | | | |
| 112. | April 29, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000188-DUR000189) | | | |
| 113. | April 30, 2002 | Construction Performance Bond | Construction Performance Bond | | | |
| 114. | April 30, 2002 | Contract and any and all attachments and exhibits and documents photographs/ drawing referenced therein | Signed Agreement Between Owner and Contractor (DUR001419-DUR001423) | | | |
| 115. | May 1, 2002 | Letter | Donald M. Durkin, Jr. to Carol Houck (DUR002726) | | | |
| 116. | May 10, 2002 | Subcontractor Agreement and any and all attachments | Subcontractor Agreement for Talley Brothers (DUR003240-DUR003271) | | | |

12

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| | | and exhibits and documents photographs/ drawing referenced therein | | | | |
| 117. | May 13, 2002 | Letter | deLorimier and Joseph Kula to Joseph Dombrowski (URS004094-URS004108) | | | |
| 118. | May 13, 2002 | Subcontractor Agreement and any and all attachments and exhibits and documents photographs/ drawing referenced therein | Subcontractor Agreement for Hallaton, Inc. (DUU004030-DUR004071) | | | |
| 119. | May 17, 2002 | Letter | Carl Luft to Donald M. Durkin, Jr. CC: URS, Joseph Dombrowski (NEW00879-NEW00880) (URS007670-URS007674) | | | |
| 120. | May 22, 2002 | Meeting Agenda with Handwritten | | | | |

13

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| | | Notes | | | | |
| 121. | May 22, 2002 | Meeting Agenda | (URS007665-URS007669) | | | |
| 122. | May 24, 2002 | Notice to Proceed | (NEW00871) | | | |
| 123. | May 24, 2002 | Notice to Proceed | Executed (DUR002723) | | | |
| 124. | June 13, 2002 | Daily Report of Construction | (NEW08438-NEW08441) | | | |
| 125. | June 13, 2002 | Daily Report of Construction | (URS012344-URS012347) | | | |
| 126. | June 17, 2002 | Project Coordination Meeting Minutes | (DUR001347-DUR001349) | | | |
| 127. | June 17, 2002 | Daily Report of Construction | (URS012338-URS012341) | | | |
| 128. | June 18, 2002 | Daily Report of Construction | (URS012334-URS012337) | | | |
| 129. | June 19, 2002 | Daily Report of Construction | (URS012330-URS012333) | | | |

14

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 130. | June 26, 2002 | Project Coordination Meeting Minutes | (DUR001345-DUR001346) | | | |
| 131. | June 28, 2002 | Pay Application | (DUR002495-DUR002505) | | | |
| 132. | June 28, 2002 | Daily Report of Construction | (URS012280-URS012286) | | | |
| 133. | July 5, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000335-DUR000360) | | | |
| 134. | July 9, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski (DUR000655) | | | |
| 135. | July 9, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen (DUR000656) | | | |
| 136. | July 11, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000333) | | | |
| 137. | July 12, 2002 | Letter | Donald M. Durkin, Jr. to Lovell CC: Jill Voeller (DUR001565) | | | |
| 138. | July 12, 2002 | Letter | Donald M. Durkin, Jr. to Lovell CC: Jill Voeller (DUR001566) | | | |
| 139. | July 15, 2002 | Letter | Lovell to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Jill Voeller, Donnelly (DUR001560-DUR001564) | | | |

15

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 140. | July 17, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13967) | | | |
| 141. | July 17, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000330) | | | |
| 142. | July 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000290) | | | |
| 143. | July 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000326) | | | |
| 144. | July 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000327) | | | |
| 145. | July 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000328) | | | |
| 146. | July 19, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen (NEW13966) | | | |
| 147. | July 22, 2002 | Handwritten notes | (NEW13947-NEW13959) | | | |
| 148. | July 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula, Glenn Bowen (NEW13962) | | | |
| 149. | July 22, 2002 | Fax and test results | Wilkinson (Golder) to Fuquene (Langan) (NEW13963-NEW13965) | | | |
| 150. | July 22, 2002 | Handwritten notes | (NEW13960) | | | |

16

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 151. | July 23, 2002 | Memo | Mark Prouty to Donald M. Durkin, Jr. Joseph Dombrowski, Joseph Kula, Glenn Bowen, Fuquene, Langan, Jill Voeller, Greg Zamensky (NEW13944-NEW13946) | | | |
| 152. | July 24, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13943) | | | |
| 153. | July 24, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000325) | | | |
| 154. | July 25, 2002 | Pay Application | (DUR002483-DUR002486) | | | |
| 155. | August 2, 2002 | Fax | Donald M. Durkin, Jr. to Glenn Bowen (DUR000317) | | | |
| 156. | August 2, 2002 | Daily Report of Construction | (NEW08306-NEW08308) | | | |
| 157. | August 7, 2002 | Memo | Johnson to Joseph Kula and Jill Voeller (URS05175-URS005176) | | | |
| 158. | August 13, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000311) | | | |
| 159. | August 21, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000308-DUR000309) | | | |

17

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 160. | August 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen and Joseph Kula (NEW13941-NEW13942) | | | |
| 161. | August 24, 2002 | Daily Report of Construction | (URS011981-URS011984) | | | |
| 162. | August 26, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (URS011981-URS011984) | | | |
| 163. | August 26, 2002 | Fax | Glenn Bowen to Donald M. Durkin, Jr. (DUR000630-DUR000631) | | | |
| 164. | August 26, 2002 | Pay Application | (DUR002462-DUR002479) | | | |
| 165. | August 26, 2002 | Daily Report of Construction | (URS011974-URS11980) | | | |
| 166. | August 28, 2002 | Daily Report of Construction | (URS011958-URS011964) | | | |
| 167. | August 29, 2002 | Daily Report of Construction | (URS011955-URS011957) | | | |
| 168. | August 30, 2002 | Daily Report of Construction | (URS011950-URS011954) | | | |

18

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 169. | September 3, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13939-NEW13940) | | | |
| 170. | September 10, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000297) | | | |
| 171. | September 24, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000296) | | | |
| 172. | September 26, 2002 | Daily Report of Construction | (NEW08529-NEW08535) | | | |
| 173. | September 27, 2002 | Daily Report of Construction | (NEW08536-NEW08540) | | | |
| 174. | September 30, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula, Greg Zamensky, Glenn Bowen (NEW13937-NEW13938) | | | |
| 175. | September 30, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Greg Zamensky and Joseph Kula (DUR000583-DUR000584) | | | |
| 176. | September 30, 2002 | Pay Application | (DUR002439-DUR002461) | | | |

19

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 177. | October 4, 2002 | Fax | Jill Voeller to Donald M. Durkin, Jr. (NEW13815) | | | |
| 178. | October 4, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000298) | | | |
| 179. | October 7, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13816) | | | |
| 180. | October 7, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000295) | | | |
| 181. | October 10, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000294) | | | |
| 182. | October 10, 2002 | Daily Report of Construction | (NEW08565-NEW08571) | | | |
| 183. | October 11, 2002 | Daily Report of Construction | (NEW08562-NEW08564) | | | |
| 184. | October 14, 2002 | Letter | Archie Filshill to Donald M. Durkin, Jr. (DUR000292) | | | |
| 185. | October 14, 2002 | Daily Report of Construction | (URS013691-URS013697) | | | |
| 186. | October 15, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13854) | | | |
| 187. | October 15, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000291-DUR000292) | | | |

20

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---------|------------------|---------------------|---------------|------------------------|--------------|-------------------|
| 188. | October 16, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13817) | | | |
| 189. | October 16, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000288) | | | |
| 190. | October 16, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000287) | | | |
| 191. | October 16, 2002 | Letter with handwritten note | Donald M. Durkin, Jr. to Jill Voeller (DUR000293) | | | |
| 192. | October 16, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski (DUR000559-DUR000563) | | | |
| 193. | October 16, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. (DUR000564-DUR000572) | | | |
| 194. | October 16, 2002 | Daily Report of Construction | (NEW08713-NEW08714) | | | |
| 195. | October 16, 2002 | Daily Report of Construction | (URS013841-URS013842) | | | |
| 196. | October 17, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000286) | | | |
| 197. | October 17, 2002 | Daily Report of Construction | (URS013838-URS013840) | | | |

21

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 198. | October 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000282-DUR000283) | | | |
| 199. | October 18, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000284-DUR000285) | | | |
| 200. | October 20, 2002 | Daily Report of Construction | (URS013858-URS013859) | | | |
| 201. | October 21, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Glenn Bowen and Joseph Kula (DUR000281) | | | |
| 202. | October 21, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen and Joseph Kula (DUR000552-DUR000558) | | | |
| 203. | October 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski DUR000280) | | | |
| 204. | October 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Joseph Kula (DUR000551) | | | |
| 205. | October 24, 2002 | Letter | James Durkin to Jill Voeller (DUR000276-DUR000278) | | | |

22

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 206. | October 24, 2002 | Fax | Jill Voeller to Donald M. Durkin, Jr. (DUR000547) | | | |
| 207. | October 28, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen and Joseph Kula (NEW13818) | | | |
| 208. | October 28, 2002 | Email | Jill Voeller to Mark Prouty, Joseph Kula, Greg Zamensky (DUR000274) | | | |
| 209. | October 28, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000275) | | | |
| 210. | October 29, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13925-NEW13936) (NEW13851) | | | |
| 211. | October 29, 2002 | Chart | | | | |
| 212. | October 29, 2002 | Drawing | (NEW13852) | | | |
| 213. | October 29, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13819) | | | |
| 214. | October 29, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000272) | | | |
| 215. | October 29, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen and Joseph Kula (DUR000543) | | | |
| 216. | October 29, 2002 | Pay Application | (DUR002425-DUR002431) | | | |
| 217. | October 29, 2002 | Pay | (DUR002432-DUR002438) | | | |

23

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 218. | October 29, 2002 | Application | (URS013774-URS013780) | | | |
| 219. | October 30, 2002 | Daily Report of Construction | (NEW13845) | | | |
| 220. | October 30, 2002 | Drawing Chart | Site Volume Table: Unadjusted. Option 2 (NEW13847) | | | |
| 221. | October 30, 2002 | Drawing Chart | (NEW13848) | | | |
| 222. | October 30, 2002 | | Site Volume Table: Unadjusted. Option 2. (NEW13846) | | | |
| 223. | October 30, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen and Joseph Kula (DUR000541-DUR000542) | | | |
| 224. | October 30, 2002 | Daily Report of Construction | (NEW08644-NEW08652) | | | |
| 225. | October 31, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000258) | | | |
| 226. | October 31, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000259) | | | |
| 227. | October 31, 2002 | Daily Report of Construction | (URS013768-URS013771) | | | |
| 228. | November 1, 2002 | Letter | Donald M. Durkin, Jr. to Glenn Bowen (NEW13844) | | | |

24

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 229. | November 1, 2002 | Letter | Donald M. Durkin, Jr. to Glenn Bowen (DUR000257) | | | |
| 230. | November 1, 2002 | Daily Report of Construction | (URS013547-URS013550) | | | |
| 231. | November 5, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000255-DUR000256) | | | |
| 232. | November 8, 2002 | Daily Report of Construction | (NEW08744-NEW08751) | | | |
| 233. | November 11, 2002 | Daily Report of Construction | (NEW08734-NEW08738) | | | |
| 234. | November 12, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000249) | | | |
| 235. | November 12, 2002 | Daily Report of Construction | (NEW08729-NEW08733) | | | |
| 236. | November 13, 2002 | Daily Report of Construction | (NEW08725-NEW08728) | | | |
| 237. | November 15, 2002 | Daily Report of Construction | (NEW08716-NEW08721) | | | |
| 238. | November 18, 2002 | Daily Report of | (URS013592-URS013596) | | | |

25

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| | | Construction | | | | |
| 239. | November 19, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13820) | | | |
| 240. | November 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13841) | | | |
| 241. | November 22, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13842) | | | |
| 242. | November 22, 2002 | Daily Report of Construction | (NEW08798-NEW08801) | | | |
| 243. | November 22, 2002 | Daily Report of Construction | (URS013567-URS013570) | | | |
| 244. | November 25, 2002 | Daily Report of Construction | (URS013563-URS013566) | | | |
| 245. | November 27, 2002 | Pay Application | (DUR002413-DUR002424) | | | |
| 246. | November 27, 2002 | Daily Report of Construction | (URS013553-URS013554) | | | |

26

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 247. | December 2, 2002 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13840) (DUR001331-DUR00133) | | | |
| 248. | December 4, 2002 | Project Coordination Meeting Minutes | (URS013907-URS013909) | | | |
| 249. | December 5, 2002 | Daily Report of Construction | (URS013907-URS013909) | | | |
| 250. | December 11, 2002 | Daily Report of Construction | (URS013890-URS013891) | | | |
| 251. | December 16, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000240) | | | |
| 252. | December 16, 2002 | Letter | Voller to Donald M. Durkin, Jr. CC: Joseph Dombrowski (DUR000501-DUR000510) | | | |
| 253. | December 19, 2002 | Letter | deLorimier and Mark Prouty to Joseph Dombrowski (URS004110-URS004116) | | | |
| 254. | December 30, 2002 | Letter | Donald M. Durkin, Jr. to Jill Voeller CC: Mark Prouty (DUR000238) | | | |
| 255. | December 30, 2002 | Pay Application | (DUR002397-DUR002412) | | | |

27

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 256. | January 3, 2003 | Daily Report of Construction | (NEW09020) | | | |
| 257. | January 9, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000393) | | | |
| 258. | January 9, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000490) | | | |
| 259. | January 10, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000489) | | | |
| 260. | January 14, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen (DUR001104) | | | |
| 261. | January 23, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000497) | | | |
| 262. | January 27, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Joseph Kula (DUR001081) | | | |
| 263. | January 28, 2003 | Pay Application | (DUR002381-DUR002396) | | | |
| 264. | January 29, 2003 | Daily Report of Construction | (NEW08962-NEW08965) | | | |

28

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 265. | February 4, 2003 | Daily Report of Construction | (NEW08946-NEW08949) | | | |
| 266. | February 7, 2003 | Daily Report of Construction | (NEW08940-NEW08941) | | | |
| 267. | February 10, 2003 | Daily Report of Construction | (NEW08937-NEW08939) | | | |
| 268. | February 17, 2003 | Daily Report of Construction | (NEW08926) | | | |
| 269. | February 18, 2003 | Daily Report of Construction | (NEW08926) | | | |
| 270. | February 19, 2003 | Daily Report of Construction | (NEW08924) | | | |
| 271. | February 27, 2003 | Letter | Single (GeoSyntec) to Donald M. Durkin, Jr. (NEW09225-NEW09292) | URS is reserving hearsay objections | | |
| 272. | February 28, 2003 | Pay Application | (DUR002366-DUR002380) | | | |
| 273. | February 28, 2003 | Daily Report of Construction | (NEW08915) | | | |

29

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 274. | March 3, 2003 | Daily Report of Construction | (NEW08914) | | | |
| 275. | March 14, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Joseph Kula, Dudko (DUR001022) | | | |
| 276. | March 17, 2003 | Daily Report of Construction | (NEW08899-NEW08900) | | | |
| 277. | March 20, 2003 | Daily Report of Construction | (NEW08893-NEW008896) | | | |
| 278. | March 21, 2003 | Daily Report of Construction | (NEW08891-NEW08892) | | | |
| 279. | March 28, 2003 | Daily Report of Construction | (NEW08868-NEW08872) | | | |
| 280. | March 31, 2003 | Daily Report of Construction | (URS01337) | | | |
| 281. | April 7, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000448) | | | |

30

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 282. | April 7, 2003 | Daily Report of Construction | (URS012979-URS012982) | | | |
| 283. | April 8, 2003 | Daily Report of Construction | (URS012975-URS012978) | | | |
| 284. | April 9, 2003 | Daily Report of Construction | (URS012971-URS012974) | | | |
| 285. | April 11, 2003 | Daily Report of Construction | (URS012963-URS012966) | | | |
| 286. | April 14, 2003 | Daily Report of Construction | (URS012958-URS012962) | | | |
| 287. | April 18, 2003 | Daily Report of Construction | (URS012936-URS012939) | | | |
| 288. | April 25, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Joseph Kula (DUR001001) | | | |
| 289. | May 8, 2003 | Daily Report of Construction | (URS012405-URS012410) | | | |
| 290. | May 9, 2003 | Daily Report of Construction | (URS012411-URS012414) | | | |

31

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 291. | May 12, 2003 | Daily Report of Construction | (URS012415-URS012420) | | | |
| 292. | May 16, 2003 | Daily Report of Construction | (URS012439-URS012442) | | | |
| 293. | May 19, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13923) | | | |
| 294. | May 19, 2003 | Daily Report of Construction | (URS012443-URS012446) | | | |
| 295. | May 21, 2003 | Daily Report of Construction | (URS012453-URS012456) | | | |
| 296. | May 21, 2003 | Email | Jill Voeller to Glenn Bowen, Joseph Kula, Joseph Dombrowski, Mark Prouty (DUR000989) | | | |
| 297. | May 22, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. (DUR000971) | | | |
| 298. | May 22, 2003 | Daily Report of Construction | (URS012457-URS012458) | | | |
| 299. | May 23, 2003 | Daily Report of Construction | (URS012459-URS012461) | | | |
| 300. | May 27, 2003 | Daily Report of | (URS012462-URS012465) | | | |

32

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 301. | May 28, 2003 | Construction Pay Application | (DUR002346-DUR002358) | | | |
| 302. | May 28, 2003 | Daily Report of Construction | (URS012466-URS012469) | | | |
| 303. | May 30, 2003 | Pay Application | (DUR002359-DUR002365) | | | |
| 304. | June 4, 2003 | Daily Report of Construction | (URS012488-URS012489) | | | |
| 305. | June 5, 2003 | Daily Report of Construction | (URS012490-URS012491) | | | |
| 306. | June 6, 2003 | Daily Report of Construction | (URS012492-URS012493) | | | |
| 307. | June 9, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000959) | | | |
| 308. | June 10, 2003 | Fine | (DUR000404-DUR000405) | | | |
| 309. | June 12, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13921) | | | |
| 310. | June 13, 2003 | Daily Report of Construction | (URS012516-URS012519) | | | |

33

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 311. | June 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13838) | | | |
| 312. | June 17, 2003 | Chart | Site Volume Table: Unadjusted. (NEW13839) | | | |
| 313. | June 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000403-DUR000405) | | | |
| 314. | June 17, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Joseph Kula (DUR000955) | | | |
| 315. | June 18, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. (NEW13837) | | | |
| 316. | June 19, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr., Joseph Dombrowski, Carol Houck, Sistek CC: Joseph Kula, Glenn Bowen (DUR001556) | | | |
| 317. | June 20, 2003 | Email | Jill Voeller to Dombroski, Carol Houck, CC: Joseph Kula, Glenn Bowen (URS005026-URS005027) | | | |
| 318. | June 20, 2003 | Daily Report of Construction | (URS012539-URS012542) | | | |
| 319. | June 24, 2003 | Letter | Donald M. Durkin, Jr. to Fountain (DUR001554-DUR001556) | URS is reserving hearsay objections | | |

34

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 320. | June 26, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13836) | | | |
| 321. | June 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13835) | | | |
| 322. | June 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000393) | | | |
| 323. | June 30, 2003 | Pay Application | (DUR002320-DUR002345) | | | |
| 324. | July 1, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13821-NEW13822) | | | |
| 325. | July 1, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. (DUR001281) | | | |
| 326. | July 2, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13910-NEW13916) | | | |
| 327. | July 2, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001506-DUR001527) | | | |
| 328. | July 3, 2003 | Daily Report of Construction | (URS012587-URS012590) | | | |
| 329. | July 7, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000920-DUR000921) | | | |

35

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 330. | July 11, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13823) | | | |
| 331. | July 11, 2003 | Daily Report of Construction | (URS012613-URS012618) | | | |
| 332. | July 14, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13824) | | | |
| 333. | July 14, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13830) | | | |
| 334. | July 16, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13828) | | | |
| 335. | July 16, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000910) | | | |
| 336. | July 16, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Glenn Bowen, Sistek (NEW07563) | | | |
| 337. | July 17, 2003 | Fax | Jill Voeller to Joseph Dombrowski | | | |
| 338. | July 18, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000909) | | | |

36

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 339. | July 19, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Sistek, Glenn Bowen (NEW02487) | | | |
| 340. | July 21, 2003 | Fax | Glenn Bowen to Jill Voeller (NEW13920) | | | |
| 341. | July 24, 2003 | Log | (NEW13917-NEW13919) | | | |
| 342. | July 24, 2003 | Daily Report of Construction | (URS012677-URS012682) | | | |
| 343. | July 24, 2003 | Daily Report of Construction | (URS012727) | | | |
| 344. | July 28, 2003 | Project Coordination Meeting Minutes | (DUR001318-DUR001320) | | | |
| 345. | July 29, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW02488) | | | |
| 346. | July 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13702) | | | |
| 347. | July 30, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. (NEW13827) | | | |
| 348. | July 31, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13825-NEW13826) | | | |

37

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 349. | July 31, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13903) | | | |
| 350. | July 31, 2003 | Application and Certificate for Payment | Application No. 13. Page 1 only. Marked OK to pay by Carol Houck. | | | |
| 351. | July 31, 2003 | Pay Application | (DUR002293-DUR002319) | | | |
| 352. | August 1, 2003 | Letter | Mark Prouty to Carol Houck CC Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13812-NEW13814) | | | |
| 353. | August 4, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller CC: Joseph Kula, Single (GeoSyntec) (NEW13902) | | | |
| 354. | August 4, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller CC: Joseph Kula, Single (GeoSyntec) (DUR001231) | | | |
| 355. | August 4, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller CC: Joseph Kula, Single (GeoSyntec) (DUR000874) | | | |
| 356. | August 6, 2003 | Fax | Mark Prouty to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Greg Zamensky, Joseph Kula, Carol | | | |

38

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| | | | Houck and Glenn Bowen (NEW13901) | | | |
| 357. | August 7, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000860) | | | |
| 358. | August 7, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000861) | | | |
| 359. | August 8, 2003 | Daily Report of Construction | (URS013056-URS013062) | | | |
| 360. | August 9, 2003 | Daily Report of Construction | (URS013063-URS013067) | | | |
| 361. | August 11, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13900) | | | |
| 362. | August 11, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000857) | | | |
| 363. | August 11, 2003 | Daily Report of Construction | (URS013068-URS013072) | | | |
| 364. | August 12, 2003 | Report and any and all | (NEW13885-NEW13899) | | | |

39

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| | | attachments and exhibits and documents photographs/ drawing referenced therein | | | | |
| 365. | August 12, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000855) | | | |
| 366. | August 12, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW07578) | | | |
| 367. | August 12, 2003 | Daily Report of Construction | (URS013073-013077) | | | |
| 368. | August 15, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck, Glenn Bowen, Joseph Kula, Sistek (DUR001220) | | | |
| 369. | August 16, 2003 | Daily Report of Construction | (URS013099-URS013104) | | | |

40

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 370. | August 18, 2003 | Project Coordination Meeting Minutes | (DUR01314-DUR001316) | | | |
| 371. | August 19, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13703) | | | |
| 372. | August 19, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13884) | | | |
| 373. | August 19, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13884) | | | |
| 374. | August 22, 2003 | Letter | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula, Glenn Bowen | | | |
| 375. | August 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13704) | | | |
| 376. | August 25, 2003 | Letter | Single (GeoSyntec) to Donald M. Durkin, Jr. (DUR007620) | URS is reserving hearsay objections | | |
| 377. | August 26, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13883) | | | |

41

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 378. | August 26, 2003 | Letter | Jill Voeller and Joseph Kula to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck and Glenn Bowen (NEW13882) | | | |
| 379. | August 26, 2003 | Fax | Donald M. Durkin, Jr. to Jill Voeller | | | |
| 380. | August 26, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001551-DUR001552) | | | |
| 381. | August 27, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13811) | | | |
| 382. | August 27, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001302-DUR001303) | | | |
| 383. | August 31, 2003 | Pay Application | (DUR002189-DUR002229) | | | |
| 384. | August 31, 2003 | Pay Application | (DUR002230-DUR002292) | | | |
| 385. | September 1, 2003 | Application and Certificate for Payment | Marked "OK to pay" by Carol Houck. | | | |
| 386. | September 1, 2003 | Application and Certificate for Payment | Contains Carol Houck's initials dated October 6, 2003 as OK to pay. | | | |

42

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 387. | September 1, 2003 | Application and Certificate for Payment | Application No. 14. Page 1 only. | | | |
| 388. | September 1, 2003 | Application and Certificate for Payment | Application No. 15. Page 1 only. | | | |
| 389. | September 2, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC Joseph Dombrowski , Carol Houck, Joseph Kula and Glenn Bowen | | | |
| 390. | September 2, 2003 | Letter | Mark Prouty to Carol Houck CC Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13879-NEW13880) | | | |
| 391. | September 2, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC Joseph Dombrowski, Carol Houck, Joseph Kula and Glenn Bowen (NEW13881) | | | |
| 392. | September 2, 2003 | Fax | Jill Voeller to Carol Houck (NEW02408-NEW02493) | | | |
| 393. | September 2, 2003 | Daily Report of Construction | (URS013269-URS013273) | | | |

43

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 394. | September 3, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC Joseph Dombrowski, Carol Houck, Joseph Kula and Glenn Bowen (NEW13808) | | | |
| 395. | September 3, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13809) | | | |
| 396. | September 3, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001299-DUR001301) | | | |
| 397. | September 3, 2003 | Letter | Donald M. Durkin, Jr. to Joseph Dombrowski (NEW03404) | | | |
| 398. | September 3, 2003 | Daily Report of Construction | (URS013264-URS013268) | | | |
| 399. | September 3, 2003 | Fax | Donald M. Durkin, Jr. to Jill Voeller (DUR00816) | | | |
| 400. | September 3, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. (DUR001215) | | | |
| 401. | September 4, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001307) | | | |
| 402. | September 4, 2003 | Daily Report of Construction | (URS013259-URS013263) | | | |
| 403. | September 5, 2003 | Daily Report of Construction | (URS013254-URS013258) | | | |
| 404. | September 8, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW02406) | | | |

44

KOP:347867v2 3514-04

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 405. | September 8, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW02407) | | | |
| 406. | September 8, 2003 | Daily Report of Construction | (URS013249-URS013253) | | | |
| 407. | September 9, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13807) | | | |
| 408. | September 9, 2003 | Daily Report of Construction | (URS013242-URS013248) | | | |
| 409. | September 10, 2003 | Letter | Donald M. Durkin, Jr. to Mark Prouty (NEW13770-NEW13771) | | | |
| 410. | September 10, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13876) | | | |
| 411. | September 10, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001549-DUR001550) | | | |
| 412. | September 10, 2003 | Daily Report of Construction | (URS013237-URS013241) | | | |
| 413. | September 10, 2003 | Letter | Archie Filshill to Donald M. Durkin, Jr. | URS is reserving hearsay objections | | |

45

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 414. | September 11, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13769) | | | |
| 415. | September 11, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000802-DUR000803) | | | |
| 416. | September 11, 2003 | Daily Report of Construction | (URS013232-URS013236) | | | |
| 417. | September 12, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13907-NEW13909) | | | |
| 418. | September 12, 2003 | Daily Report of Construction | (URS013227-URS013231) | | | |
| 419. | September 15, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000801) | | | |
| 420. | September 15, 2003 | Daily Report of Construction | (URS013227-URS013231) | | | |

46

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 421. | September 16, 2003 | Letter | Donald M. Durkin, Jr. to Mark Prouty (DUR00798-DUR000800) | | | |
| 422. | September 16, 2003 | Daily Report of Construction | (URS013217-URS013221) | | | |
| 423. | September 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13806) | | | |
| 424. | September 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13875) | | | |
| 425. | September 17, 2003 | Proposal | (DUR007597-DUR007618) | | | |
| 426. | September 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001296-DUR001298) | | | |
| 427. | September 17, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001547-DUR001548) | | | |
| 428. | September 17, 2003 | Memo | Carol Houck to Carl Luft (NEW00603-NEW00604) | | | |
| 429. | September 17, 2003 | Daily Report of Construction | (URS013212-URS013216) | | | |
| 430. | September 17, 2003 | Letter | Carol Houck to Donald M. Durkin, Jr. (DUR001405) | | | |

47

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 431. | September 18, 2003 | Daily Report of Construction | (URS013211) | | | |
| 432. | September 19, 2003 | Daily Report of Construction | (URS013210) | | | |
| 433. | September 22, 2003 | Check | Check in the amount of $301,216.72 to Donald M. Durkin, Jr. | | | |
| 434. | September 22, 2003 | Daily Report of Construction | (URS013204-URS013209) | | | |
| 435. | September 23, 2003 | Daily Report of Construction | (URS013200-URS013203) | | | |
| 436. | September 24, 2003 | Daily Report of Construction | (URS013195-URS013199) | | | |
| 437. | September 25, 2003 | Daily Report of Construction | (URS013190-URS013194) | | | |
| 438. | September 26, 2003 | Sign in sheet | (NEW13758) | | | |
| 439. | September 26, 2003 | Handwritten Notes | (NEW13759-NEW13761) | | | |
| 440. | September 26, 2003 | Handwritten Notes | (NEW13762-NEW13764) | | | |

48

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 441. | September 26, 2003 | Daily Report of Construction | (URS013185-URS013189) | | | |
| 442. | September 29, 2003 | Daily Report of Construction | (URS013180-URS013184) | | | |
| 443. | September 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13874) | | | |
| 444. | September 30, 2003 | Letter | Single (GeoSyntec) to Donald M. Durkin, Jr. (DUR007560) | URS is reserving hearsay objections | | |
| 445. | September 30, 2003 | Application and Certificate for Payment | Contains Carol Houck's initials dated October 16, 2003 as OK to pay. | | | |
| 446. | September 30, 2003 | Application and Certificate for Payment | Application No. 16. Page 1 only. Marked OK to pay by Carol Houck | | | |
| 447. | September 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001544-DUR001546) | | | |
| 448. | September 30, 2003 | Pay Application | (DUR002136-DUR002188) | | | |

49

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 449. | September 30, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. CC: Glenn Bowen, Carol Houck (NEW07372-NEW07377) | | | |
| 450. | October 1, 2003 | Daily Report of Construction | (NEW10329-NEW01334) | | | |
| 451. | October 2, 2003 | Daily Report of Construction | (NEW10323-URS10328) | | | |
| 452. | October 3, 2003 | Daily Report of Construction | (NEW10317-NEW10322) | | | |
| 453. | October 4, 2003 | Daily Report of Construction | (NEW10313-NEW10316) | | | |
| 454. | October 6, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13805) | | | |
| 455. | October 6, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13873) | | | |
| 456. | October 6, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001293-DUR001295) | | | |
| 457. | October 6, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001541-DUR001543) | | | |

50

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 458. | October 6, 2003 | Daily Report of Construction | (NEW10309-NEW10312) | | | |
| 459. | October 7, 2003 | Daily Report of Construction | (NEW10303-NEW10308) | | | |
| 460. | October 8, 2003 | Fax | Donald M. Durkin, Jr. to Jill Voeller (DUR000788) | | | |
| 461. | October 8, 2003 | Daily Report of Construction | (NEW10299-NEW10302) | | | |
| 462. | October 9, 2003 | Daily Report of Construction | (NEW10293-NEW10298) | | | |
| 463. | October 10, 2003 | Check Description | Check description for amount of $100,806.46 to Donald M. Durkin, Jr. | | | |
| 464. | October 10, 2003 | Daily Report of Construction | (NEW10289-NEW10292) | | | |
| 465. | October 13, 2003 | Fax | Jill Voeller to Joseph Dombrowski and Carol Houck (NEW02862-NEW02863) | | | |
| 466. | October 13, 2003 | Daily Report of Construction | (NEW10285-NEW10288) | | | |

51

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 467. | October 14, 2003 | Letter | Joseph Kula to Carol Houck (NEW13751-NEW13757) | | | |
| 468. | October 14, 2003 | Daily Report of Construction | (NEW10281-NEW10284) | | | |
| 469. | October 15, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000772) | | | |
| 470. | October 15, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000773) | | | |
| 471. | October 15, 2003 | Application and Certificate for Payment | Application No. 17. Page 1 only. Marked OK to pay by Carol Houck. | | | |
| 472. | October 15, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001290-DUR001292) | | | |
| 473. | October 15, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001538-DUR001540) | | | |
| 474. | October 15, 2003 | Pay Application | (DUR002113-DUR002135) | | | |
| 475. | October 15, 2003 | Daily Report of Construction | (NEW10277-NEW10280) | | | |
| 476. | October 16, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13738) | | | |

52

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 477. | October 16, 2003 | Fax | Donald M. Durkin, Jr. to Jill Voeller (DUR000771) | | | |
| 478. | October 16, 2003 | Daily Report of Construction | (NEW10274-NEW10276) | | | |
| 479. | October 16, 2003 | Submittal | Submittal 5E. | | | |
| 480. | October 17, 2003 | Check Description | Check description for amount of $345,822.67 to Donald M. Durkin, Jr. (NEW10270-URS10273) | | | |
| 481. | October 17, 2003 | Daily Report of Construction | | | | |
| 482. | October 20, 2003 | Letter | Donald M. Durkin, Jr. to Carol Houck and Mark Prouty (NEW13737) | | | |
| 483. | October 20, 2003 | Memo | Carl Luft to Mayor Godwin and City Council  CC: Joseph Dombrowski, Carol Houck and Sarris  (NEW07363) | | | |

53

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 484. | October 20, 2003 | Memo | Carl Luft to Mayor Godwin and Council CC: Carol Houck, Sarris, Joseph Dombrowski, Zimmerman (NEW01446-NEW01449) | | | |
| 485. | October 20, 2003 | Memo | Carl Luft to Joseph Dombrowski, Carol Houck (NEW00599) (NEW10266-URS10269) | | | |
| 486. | October 20, 2003 | Daily Report of Construction | (NEW10260-URS10265) | | | |
| 487. | October 21, 2003 | Daily Report of Construction | | | | |
| 488. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13728-NEW13730) | | | |
| 489. | October 22, 2003 | Letter | Joseph Kula and Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck, Glenn Bowen (NEW13732-NEW13736) | | | |
| 490. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13804) | | | |
| 491. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13803) | | | |

54

KOP:347867v2 3514-04

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 492. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13872) | | | |
| 493. | October 22, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck, Glenn Bowen, Joseph Kula (NEW03317) | | | |
| 494. | October 22, 2003 | Letter | Single (GeoSyntec) to Donald M. Durkin, Jr. (DUR007538) | URS is reserving hearsay objections | | |
| 495. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001287-DUR001289) | | | |
| 496. | October 22, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001535-DUR001537) | | | |
| 497. | October 22, 2003 | Daily Report of Construction | (NEW10256-NEW10259) | | | |
| 498. | October 23, 2003 | Letter | Joseph Kula to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski and Glenn Bowen | | | |
| 499. | October 23, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR000757) | | | |

KOP:347867v2 3514-04

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|--------|------------------|---------------------|---------------|------------------------|--------------|-------------------|
| 500. | October 23, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW03356) | | | |
| 501. | October 23, 2003 | Letter | Carol Houck to Donald M. Durkin, Jr. CC: Carl Luft , Joseph Dombrowski, Sarris, Roger Akin (NEW03389) | | | |
| 502. | October 23, 2003 | Daily Report of Construction | (NEW10252-NEW10255) | | | |
| 503. | October 24, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. CC: Carol Houck, Glenn Bowen, Joseph Kula (NEW03355) | | | |
| 504. | October 24, 2003 | Daily Report of Construction | (NEW10248-URS10251) | | | |
| 505. | October 25, 2003 | Daily Report of Construction | (NEW10246-NEW10247) | | | |
| 506. | October 27, 2003 | Meeting Minutes | (NEW08075-NEW08077) | | | |
| 507. | October 27, 2003 | Project Coordination Meeting Minutes | (NEW03274-NEW03276) | | | |
| 508. | October 27, 2003 | Project Coordination Meeting Minutes | (DUR001308-DUR001310) | | | |

56

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 509. | October 27, 2003 | Daily Report of Construction | (NEW10242-NEW10245) | | | |
| 510. | October 28, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. (NEW13726) | | | |
| 511. | October 28, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13727) | | | |
| 512. | October 28, 2003 | Daily Report of Construction | (NEW10238-NEW10241) | | | |
| 513. | October 29, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13721) | | | |
| 514. | October 29, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13722-NEW13723) | | | |
| 515. | October 29, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13724-NEW13725) | | | |
| 516. | October 29, 2003 | Letter | Joseph Kula and Mark Prouty to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Carol Houck and Glenn Bowen (NEW13719-NEW13720) | | | |
| 517. | October 29, 2003 | Daily Report of Construction | (NEW10234-NEW10237) | | | |

57

| No.[2] | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 518. | October 30, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13717-NEW13718) | | | |
| 519. | October 30, 2003 | Fax | Jill Voeller to Donald M. Durkin, Jr. CC: Joseph Dombrowski , Joseph Kula, Carol Houck, Glenn Bowen (NEW03340) | | | |
| 520. | October 30, 2003 | Daily Report of Construction | (NEW10230-NEW10233) | | | |
| 521. | October 31, 2003 | Letter | Donald M. Durkin, Jr. to Mark Prouty (NEW13696) | | | |
| 522. | October 31, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13716) | | | |
| 523. | October 31, 2003 | Memo | Carl Luft to Carol Houck, Joseph Dombrowski, Sarris CC: Roger Akin (NEW07353) | | | |
| 524. | October 31, 2003 | Fax | Donald M. Durkin, Jr. to Jill Voeller (DUR000745-DUR000746) | | | |
| 525. | October 31, 2003 | Application and Certificate for | Application No. 18. Page 1 only. | | | |

58

| No[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 526. | October 31, 2003 | Payment | (DUR002101-DUR002112) | | | |
| 527. | October 31, 2003 | Pay Application | (NEW10226-NEW10229) | | | |
| 528. | November 3, 2003 | Daily Report of Construction Letter (part 1) | Mark Prouty to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski, Joseph Kula and Glenn Bowen (DUR001134-DUR001146) | | | |
| 529. | November 3, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC: Carol Houck, Joseph Dombrowski, Joseph Kula and Glenn Bowen (NEW13714) | | | |
| 530. | November 3, 2003 | Letter | Jill Voeller to Carol Houck CC Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13798-NEW13800) | | | |
| 531. | November 3, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13801) | | | |
| 532. | November 3, 2003 | Memo | Jill Voeller to Donald M. Durkin, Jr. CC Joseph Dombrowski , Mark Prouty, Joseph Kula and Glenn Bowen (NEW13802) | | | |

59

| No.[2]. | Date of Document | Type of Document[3] | Description[4] | Objection State Grounds | Agree[5] Y/N | Joint Exhibit Y/N |
|---|---|---|---|---|---|---|
| 533. | November 3, 2003 | Letter | Jill Voeller to Carol Houck CC Joseph Dombrowski , Joseph Kula and Glenn Bowen (NEW13904-NEW13906) | | | |
| 534. | November 3, 2003 | Daily Report of Construction | (URS013445-URS013446) | | | |
| 535. | November 4, 2003 | Letter | Mark Prouty to Donald M. Durkin, Jr. CC: Joseph Dombrowski, Joseph Kula, Carol Houck and Glenn Bowen (DUR001160-DUR001161) | | | |
| 536. | November 4, 2003 | Change Order | (DUR000725-DUR000727) | | | |
| 537. | November 4, 2003 | Daily Report of Construction | (URS013443-URS013444) | | | |
| 538. | November 5, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13797) | | | |
| 539. | November 5, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (NEW13868) | | | |
| 540. | November 5, 2003 | Letter | Donald M. Durkin, Jr. to Jill Voeller (DUR001284-DUR001286) | | | |

60

KOP:347867v2 3514-04

61

KOP:347867v2 3514-04