**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| DONALD M. DURKIN CONTRACTING, INC., *Plaintiff* | |
| vs. | |
| CITY OF NEWARK, et al., *Defendants* | CASE NO. 04-0163-GMS |
| and | |
| CITY OF NEWARK, *Third-Party Plaintiff* | |
| vs. | |
| DONALD M. DURKIN CONTRACTING, FEDERAL INSURANCE COMPANY and URS CORPORATION, *Third-Party Defendants* | |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY, *Intervenor* | |

**APPENDIX OF DOCUMENTS IN SUPPORT OF
SUPPLEMENTAL OPENING BRIEF OF PLAINTIFF
IN SUPPORT OF MOTION
FOR ATTORNEYS' FEES, COSTS AND
POST-JUDGMENT INTEREST (D.I. 307)
PURSUANT TO 42 U.S.C. §1988 AND F.R.C.P. 54**

> **POWELL, TRACHTMAN, LOGAN,
> CARRLE & LOMBARDO, P.C.**
> Paul A. Logan
> Delaware Supreme Court ID #3339
> 475 Allendale Road, Suite 200
> King of Prussia, PA 19406
> Telephone: 610-354-9700
> Telefacsimile: 610-354-9760
> *Attorneys for Plaintiff and Third Party
> Defendant Donald M. Durkin
> Contracting*

Dated: October 12, 2007

#607500v1 3514-04

## TABLE OF CONTENTS

**Document**                                                                    **Page**

Second Supplemental Unsworn Declaration of
Paul A. Logan, Esquire in Support of Plaintiff's Motion
(D.I. 307) for Attorneys' Fees, Costs and Post-Judgment
Interest Pursuant to 42 U.S.C. §1988 and Federal Rule
of Civil Procedure 54……………..…..………………..……………….………A893

Timesheets for Paul A. Logan, Esquire………..…………………………….A900

Timesheets for David T. Bolger, Esquire ……………………...…………….A914

Timesheets for Marsha E. Flora, Esquire……………………………….…...A934

Expense Report……………………………………………………….………A989

Section 17.5 of the Contract……………………………………………….…A1002

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| DONALD M. DURKIN CONTRACTING, INC., *Plaintiff* | |
| vs. | |
| CITY OF NEWARK, et al., *Defendants* | CASE NO. 04-0163-GMS |
| and | |
| CITY OF NEWARK, *Third-Party Plaintiff* | |
| vs. | |
| DONALD M. DURKIN CONTRACTING, FEDERAL INSURANCE COMPANY and URS CORPORATION, *Third-Party Defendants* | |
| ST. PAUL FIRE & MARINE INSURANCE COMPANY, **Intervenor** | |

## SECOND SUPPLEMENTAL UNSWORN DECLARATION OF PAUL A. LOGAN, ESQUIRE
## IN SUPPORT OF PLAINTIFF'S MOTION (D.I. 307) FOR ATTRONEYS' FEES, COSTS AND POST-JUDGMENT INTEREST PURSUANT TO 42 U.S.C. §1988 AND FEDERAL RULE OF CIVIL PROCEDURE 54

I, Paul A. Logan, Esquire, being of legal age, do herby certify as follows:

1.      I am an attorney for Plaintiff and Third Party Defendant Donald M. Durkin Contracting, Inc. ("Durkin") in the above referenced matter, and as such, I have personal knowledge of the facts and circumstances of this case and of the matter contained within this Second Supplemental Declaration.  If called as a witness, I am competent to testify as to the facts set forth herein.

A-893

2.      I previously submitted a Declaration (D.I. 309 at Appendix ("App.") A1-A19) in support of Durkin's Motion for Attorneys' Fees, Costs and Post-Judgment Interest pursuant to 42 U.S.C. §1988 and Federal Rule of Civil Procedure 54 (D.I. 307) filed on October 25, 2006 and a Supplemental Declaration (D.I. 344 at A715-A735) filed on January 26, 2007.

3.      I make this Second Supplemental Declaration in support of Durkin's Motion for Attorneys' Fees, Costs and Post-Judgment Interest pursuant to 42 U.S.C. §1988 and Federal Rule of Civil Procedure 54 to supplement the attorneys' fees and costs incurred.

4.      I incorporate herein all of my previous statements in my original Declaration and my Supplemental Declaration.

### Time Keeping Records

5.      My office's normal practice of keeping time for billing purposes consists of recording electronically time, the date, a timekeeping code, and a brief description of the services rendered into a software program called Carpe Diem. The information can then be collated and retrieved. A document setting forth descriptions for the Carpe Diem Phase Codes and the Task Codes referenced on my firm's timesheets is found at App. A100-A102 (D.I. 309).

6.      The timesheets for the attorneys and paralegals who did work on this file for which my firm is seeking payment are found in the Appendix. Timesheets for Paul A. Logan, Esquire App. A103-A390 (D.I. 309), App. A-736 to A-754 (D.I.344) and App. A900-A913. Timesheets for David T. Bolger, Esquire App. A391-A508 (D.I. 309), App. A-755 to A-775 (D.I. 344) and App. A914-A933. Timesheets for Marsha E. Flora, Esquire App. A509-A627 (D.I. 309), App. A-776 to A-845 (D.I. 344) and App. A934-A988. Timesheets for M.J. Pedersen, Esquire App. A628-A639 (D.I. 309). Timesheets for K.K. Carton, Jr., Esquire App. A640-A644 (D.I. 309). Timesheets for J.S. Bainbridge, Esquire App. A645-A654 (D.I. 309).

A-894

Timesheets for Paralegal S.M. Goss App. A655-A656 (D.I. 309).  Timesheets for Paralegal D.R. Pierson App. A657-A662 (D.I. 309). Timesheets for Paralegal A.M. Detitto App. A663-A665 (D.I. 309).

7.    Since I filed my Supplemental Declaration (D.I. 344), I, David T. Bolger, Esquire and Marsha E. Flora, Esquire have spend additional time on this matter.  My time reflected in this Second Supplemental Declaration includes my time up to and including October 4, 2007. David T. Bolger, Esquire's time reflected in this Second Supplemental Declaration includes time up to and including October 2, 2007.   Marsha E. Flora, Esquire's time reflected in this Second Supplemental Declaration includes time up to and including October 8, 2007.   My firm specifically reserves the right to supplement our Motion for Attorney's Fees, Costs and Post Judgment interest Pursuant to 42 U.S.C. §1988 and Federal Rule of Civil Procedure 54 because additional fees will continue to be incurred during the post trial and appeal phases of this matter.

## Supplemental Total Lodestar Time for Litigation Case Assessment, Development and Evaluation[1]

8.    Litigation case assessment, development and evaluation includes fact investigation and development, analysis/strategy, work with experts and consultants, document and file management, budgeting, settlement (and non-binding ADR, if applicable), and other case assessment, development and evaluation.

9.    In addition to the time set forth in my Supplemental Declaration (D.I. 344) I spent an additional 38.6 hours at $250 per hour for $9,650.00 on litigation case assessment, development and evaluation. *See* App. A900-A913.

---

[1] Litigation Case Assessment, Development and Evaluation is reflected on my firm's timesheets with the Phase Code "L100".

A-895

10.    In addition to the time set forth in my Supplemental Declaration (D.I. 344), David T. Bolger, Esquire spent 22.3 hours at $250 per hour for $5,575.00 on litigation case assessment, development and evaluation. *See* App. A914-A933.

11.    The total for litigation case assessment, development and evaluation that my firm is seeking is **$329,863.00**.[2]

## Total Lodestar Time for Pre-Trial Pleadings and Motions[3]

12.    Pre-trial pleadings and motions includes pleadings, preliminary injunction/provisional relief, court mandated conferences, dispositive motions, other written motions and submissions. This category also includes mediation related activities.

13.    In addition to the time set forth in my Supplemental Declaration (D.I. 344) I spent an additional 4.4 hours at $250 per hour for $1,100.00 on pre-trial pleadings and motion (including mediation related activities). *See* App. A900-A913.

14.    The total for pre-trial pleadings and motions (which includes mediation related activities) that my firm is seeking is **$107,282.00**.[4]

## Total Lodestar Time for Post Trial

15.    In addition to the time set forth in my Supplemental Declaration (D.I. 344) Marsha E. Flora, Esquire spent an additional 472.3 hours at $200 per hour for $94,460.00 on post trial activities.[5] *See* App. A934-A988.

16.    The total for post trial activities that my firm is seeking **$227,040.00**.[6]

## Total Lodestar Time for Appeal Activities

---

[2] $324,288.00 (as reflected in ¶90, A730 (D.I. 344)) + $15,225.00 = $329,863.00.
[3] Pre-Trial Pleadings and Motions is reflected on my firm's timesheets with the Phase Code "L200".
[4] $106,182.00 (as reflected in ¶97, A731 (D.I.344)) + $1,100.00 = $107,282.00.
[5] Post Trial Activities is reflected on my firm's timesheets with Phase Code "L400".
[6] $132,580.00 (as reflected in ¶116, A732 (D.I.344) + $94,460.00 = $227,040.00.

17.    Appeal activities include post-trial activities before the trial court.

18.    David T. Bolger, Esquire spent 80 hours at $250 per hour for $20,000.00 appeal activities. *See* App. A914-A933.

19.    The total for appeal activities that my firm (up to October 2, 2007) is seeking is **$20,000.00**.

### **Total Lodestar Value**

20.    The total lodestar value for which my firm is currently seeking reimbursement is **$1,308,760.00**.[7]  My firm will provide a supplemental Motion discussing the fees for all additional post trial and appeal activities for which we will be seeking reimbursement and which are not included herein.

### **Enhancement Multiplier for Delay is Appropriate**

21.    As discussed at length in my Supplemental Declaration (D.I. 344), I believe that an enhancement multiplier for delay is appropriate to augment the lodestar.  I suggest that the Court look to 6 Del. C. §2301 and apply a multiplier of "5% over the Federal Reserve discount rate including any surcharge as of the time from which interest is due" to the lodestar. *Id.*

22.    I respectfully suggest that the time period "when the interest was due" as set forth in 6 Del. C. §2301 should be April 7, 2004 when Durkin filed its Motion for Preliminary and Permanent Injunction, seeking an early resolution of this matter.  (D.I. 6).

---

[7] $1,308,760 = $1,177,975.00 (as reflected in ¶118 (D.I. 344)) + $130,785.00 (as reflected in ¶¶ 9, 10, 13,15 and 18 *supra.*).

## Costs

23.     My firm has incurred out of pocket expenses of **$192,987.40**[8] in connection with the prosecution of the case up to and including October 5, 2007 which are not covered by the bill of costs. *See* App. A-846 to A-891 (D.I. 344), App. A989-A1001.

24.     My firm will provide a supplemental Motion for the additional costs incurred in the post trial and appeal phases from October 5, 2007 forward for which we are seeking reimbursement.

25.     These expenses are reflected in the books and records of my firm and are based on expense vouchers, check records and other similar documentary backup, all of which are maintained in the ordinary course of our practice.

26.     All of the expenses referenced in the report at App. A-846 to A-891 (D.I. 344) and App. A989-A1001 were reasonably and necessarily incurred in prosecuting this case.

## Conclusion

27.     My firm is seeking compensation for attorneys' fees incurred (a) up to and including October 4, 2007 for me (b) up to and including October 2, 2007 for David T. Bolger, Esquire, (c) up to and including October 8, 2007 for Marsha E. Flora, Esquire and (d) the fees set forth for the other firm personnel in my first Supplemental Declaration (D.I. 344) at normal billing rates resulting in the amount of $1,308,760.00 plus an enhancement multiplier for delay. [9]

28.     Accordingly, I believe that an attorneys' fee award of **$1,308,760.00** plus an enhancement multiplier for delay is reasonable and appropriate in this case for my firm's work as

---

[8] This is the amount reflected under the heading "Billing Value" (App. A989). This amount equals $65,561.95 actual costs plus $128,266.26 interest charges.

[9] We reserve the right to supplement our Motion for Attorneys' Fees, Costs and Post Judgment Interest Pursuant to 42 U.S.C. §1988 and Federal Rule of Civil Procedure 54 as additional attorneys' fees and costs are incurred in the post-trial phase of this matter which are not included herein.

indicated above, plus post-judgment interest.   An award of **$192,987.40** for costs incurred through October 5, 2007 plus post-judgment interest also should be made.

     29.    I declare under penalty of perjury that the foregoing is true and correct.


Executed on 12th October, 2007.


          **POWELL, TRACHTMAN, LOGAN,
CARRLE & LOMBARDO, P.C.**

By: /s/ Paul A. Logan _____
Paul A. Logan
Delaware Supreme Court ID #3339
475 Allendale Road, Suite 200
King of Prussia, PA 19406
Telephone: 610-354-9700
Telefacsimile: 610-354-9760
*Attorneys for Plaintiff and Third Party
Defendant Donald M. Durkin Contracting*

**A-899**

# TIMESHEETS

# FOR

# PAUL A. LOGAN, ESQUIRE

A-900

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 002**

**Paul A. Logan**

| | | Time qty. |
|---|---|---|
| **Date worked: 1/24/2007** | | |
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase :** L100 | Case Assessment, Development and Administration | |
| **Task :** L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | |
| **Narrative:** Review brief | | |
| | | 0.80 |

| | | | Billable Time | (100.00%): | 0.80 |
|---|---|---|---|---|---|
| **Total for Date worked: 1/24/2007** | | | Non-Billable Time | ( 0.00%): | 0.00 |
| | | | Total Time: | | 0.80 |
| | | Transferred | | | |

| | | Time qty. |
|---|---|---|
| **Date worked: 1/28/2007** | | |
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase :** L100 | Case Assessment, Development and Administration | |
| **Task :** L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | |
| **Narrative:** Correspondence to attorney for surety; correspondence to client re: Tolling Agreement | | |
| | | 0.30 |

| | | | Billable Time | (100.00%): | 0.30 |
|---|---|---|---|---|---|
| **Total for Date worked: 1/28/2007** | | | Non-Billable Time | ( 0.00%): | 0.00 |
| | | | Total Time: | | 0.30 |
| | | Transferred | | | |

A-901

# Powell Trachtman Logan Carrie & Lombardo

A-902

**Timekeeper: 002**    Paul A. Logan

**Date worked: 1/31/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 1.00 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | Transferred |

**Narrative:** Telephone conference with counsel for Surety re: Tolling Agreement; telephone conference with counsel for City re: response brief

| | | |
|---|---|---|
| **Total for Date worked: 1/31/2007** | **Billable Time** | **(100.00%):** 1.00 |
| | **Non-Billable Time** | **( 0.00%):** 0.00 |
| | | **Total Time:** 1.00 |

**Date worked: 2/4/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 3.00 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | Transferred |

**Narrative:** Analyze Opening Brief of City; outline initial responses; contract issue

| | | |
|---|---|---|
| **Total for Date worked: 2/4/2007** | **Billable Time** | **(100.00%):** 3.00 |
| | **Non-Billable Time** | **( 0.00%):** 0.00 |
| | | **Total Time:** 3.00 |

# Powell Trachtman Logan Carrie & Lombardo

A-903

**Timekeeper: 002**    Paul A. Logan

| | Time qty. |
|---|---|
| **Date worked: 2/9/2007** | |

**Client:** 3514    Durkin Contracting, Inc., Donald M.
**Matter:** 04    City of Newark Project
**Location :** KOFP    King of Prussia
**Phase :** L100    Case Assessment, Development and Administration
**Task :** L120    Analysis/Strategy
**Activity:** A111    Other
**Billable:** Billable

**Narrative:** Finalize Tolling Agreement    Transferred    0.30

| | Billable Time | (100.00%): | 0.30 |
|---|---|---|---|
| **Total for Date worked: 2/9/2007** | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 0.30 |

| | Time qty. |
|---|---|
| **Date worked: 2/16/2007** | |

**Client:** 3514    Durkin Contracting, Inc., Donald M.
**Matter:** 04    City of Newark Project
**Location :** KOFP    King of Prussia
**Phase :** L100    Case Assessment, Development and Administration
**Task :** L120    Analysis/Strategy
**Activity:** A111    Other
**Billable:** Billable

**Narrative:** Intra-office conference re: response brief    Transferred    1.00

| | Billable Time | (100.00%): | 1.00 |
|---|---|---|---|
| **Total for Date worked: 2/16/2007** | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 1.00 |

# Powell Trachtman Logan Carrie & Lombardo

A-904

**Timekeeper: 002**    Paul A. Logan

**Date worked: 3/15/2007**

                                                  **Time qty.**

  **Client: 3514**    Durkin Contracting, Inc., Donald M.

  **Matter: 04**    City of Newark Project

  **Location : KOFP**    King of Prussia

  **Phase : L100**    Case Assessment, Development and Administration

  **Task : L120**    Analysis/Strategy

  **Activity: A111**    Other

  **Billable: Billable**                          Transferred                    0.50

**Narrative:** Telephone conference with client re: leaks and settlement negotiations

**Total for Date worked: 3/15/2007**

                                           Billable Time    (100.00%):    0.50

                                     Non-Billable Time    ( 0.00%):    0.00

                                               Total Time:    0.50

**Date worked: 4/23/2007**

                                                  **Time qty.**

  **Client: 3514**    Durkin Contracting, Inc., Donald M.

  **Matter: 04**    City of Newark Project

  **Location : KOFP**    King of Prussia

  **Phase : L100**    Case Assessment, Development and Administration

  **Task : L120**    Analysis/Strategy

  **Activity: A111**    Other

  **Billable: Billable**                          Transferred                    0.70

**Narrative:** Telephone conference with client re: settlement

**Total for Date worked: 4/23/2007**

                                           Billable Time    (100.00%):    0.70

                                     Non-Billable Time    ( 0.00%):    0.00

                                               Total Time:    0.70

# Powell Trachtman Logan Carrle & Lombardo

A-905

**Timekeeper: 002**     Paul A. Logan

**Date worked: 6/10/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 0.30 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | |

**Narrative:** Correspondence to attorney for City of Newark

|  | | |
|---|---|---|
| | Transferred | |
| **Total for Date worked: 6/10/2007** | Billable Time        (100.00%): | 0.30 |
| | Non-Billable Time   ( 0.00%): | 0.00 |
| | Total Time: | 0.30 |

**Date worked: 6/24/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 0.50 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | |

**Narrative:** Correspondence to attorney for City of Newark

|  | | |
|---|---|---|
| | Transferred | |
| **Total for Date worked: 6/24/2007** | Billable Time        (100.00%): | 0.50 |
| | Non-Billable Time   ( 0.00%): | 0.00 |
| | Total Time: | 0.50 |

# Powell Trachtman Logan Carrle & Lombardo

A-906

**Timekeeper: 002**          Paul A. Logan

## Date worked: 6/26/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L120 | Analysis/Strategy | | |
| **Activity:** A111 | Other | | 0.50 |
| **Billable:** Billable | | | |

**Narrative:** Telephone conference with client:

| Total for Date worked: 6/26/2007 | | Transferred |
|---|---|---|
| | **Billable    Time    (100.00%):** | **0.50** |
| | **Non-Billable  Time    ( 0.00%):** | **0.00** |
| | **Total Time:** | **0.50** |

## Date worked: 6/27/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L120 | Analysis/Strategy | | |
| **Activity:** A111 | Other | | 0.20 |
| **Billable:** Billable | | | |

**Narrative:** Correspondence to attorney for City of Newark

| Total for Date worked: 6/27/2007 | | Transferred |
|---|---|---|
| | **Billable    Time    (100.00%):** | **0.20** |
| | **Non-Billable  Time    ( 0.00%):** | **0.00** |
| | **Total Time:** | **0.20** |

# Powell Trachtman Logan Carrie & Lombardo

**A-907**

**Timekeeper: 002**  Paul A. Logan

**Date worked: 7/22/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | 1.50 |
| **Billable:** Billable | | |

**Narrative:** Review documents and damage summaries

**Total for Date worked: 7/22/2007**

| | | |
|---|---|---|
| | Billable Time | (100.00%): | 1.50 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| Transferred | Total Time: | 1.50 |

**Date worked: 8/4/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | 3.30 |
| **Billable:** Billable | | |

**Narrative:** Draft mediation summary and outline of damages; correspondence to attorney

**Total for Date worked: 8/4/2007**

| | | |
|---|---|---|
| | Billable Time | (100.00%): | 3.30 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| Transferred | Total Time: | 3.30 |

# Powell Trachtman Logan Carrle & Lombardo

A-908

**Timekeeper: 002**          Paul A. Logan

## Date worked: 8/5/2007

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | 0.90 |
| **Billable:** Billable | | Transferred |

**Narrative:** Memorandum re: mediation damages and demands

### Total for Date worked: 8/5/2007

| | | |
|---|---|---|
| Billable Time | (100.00%): | 0.90 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 0.90 |

## Date worked: 8/6/2007

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L200 | Pre-Trial Pleadings and Motions | |
| **Task** : L210 | Pleadings | |
| **Activity:** A111 | Other | 4.40 |
| **Billable:** Billable | | Transferred |

**Narrative:** Preparation of Mediation Statement; telephone conference with mediator; intra-office conferences

### Total for Date worked: 8/6/2007

| | | |
|---|---|---|
| Billable Time | (100.00%): | 4.40 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 4.40 |

# Powell Trachtman Logan Carrie & Lombardo

A-909

**Timekeeper: 002**    Paul A. Logan

| | | Time qty. |
|---|---|---|
| **Date worked: 8/7/2007** | | |
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L100** | Case Assessment, Development and Administration | |
| **Task : L120** | Analysis/Strategy | |
| **Activity: A111** | Other | |
| **Billable: Billable** | | |
| **Narrative:** Telephone conference with mediator | | |

Transferred

| | | 1.70 |
|---|---|---|
| **Total for Date worked: 8/7/2007** | Billable Time    (100.00%): | 1.70 |
| | Non-Billable Time  ( 0.00%): | 0.00 |
| | Total Time: | 1.70 |

| | | Time qty. |
|---|---|---|
| **Date worked: 9/17/2007** | | |
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L100** | Case Assessment, Development and Administration | |
| **Task : L120** | Analysis/Strategy | |
| **Activity: A111** | Other | |
| **Billable: Billable** | | |
| **Narrative:** Telephone conference with client; review decision of Court | | |

Transferred

| | | 1.10 |
|---|---|---|
| **Total for Date worked: 9/17/2007** | Billable Time    (100.00%): | 1.10 |
| | Non-Billable Time  ( 0.00%): | 0.00 |
| | Total Time: | 1.10 |

# Powell Trachtman Logan Carrle & Lombardo

A-910

| Timekeeper: 002 | Paul A. Logan | | | |
|---|---|---|---|---|

**Date worked: 9/19/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L120 | Analysis/Strategy | | |
| **Activity:** A111 | Other | | 1.50 |
| **Billable:** Billable | | Transferred | |

**Narrative:** Intra-office conference re: response to Court Order

| **Total for Date worked: 9/19/2007** | Billable Time | (100.00%): | 1.50 |
|---|---|---|---|
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | | 1.50 |

**Date worked: 9/20/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L120 | Analysis/Strategy | | |
| **Activity:** A111 | Other | | 2.90 |
| **Billable:** Billable | | Transferred | |

**Narrative:** Legal research for response to Court's Order; intra-office conferences

| **Total for Date worked: 9/20/2007** | Billable Time | (100.00%): | 2.90 |
|---|---|---|---|
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | | 2.90 |

# Powell Trachtman Logan Carrie & Lombardo

**A-911**

**TimeKeeper: 002**                                    Paul A. Logan

**Date worked: 9/21/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 4.40 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | Transferred |

**Narrative: Legal research: response to Judge's Order**

| Total for Date worked: 9/21/2007 | |
|---|---|
| Billable  Time    (100.00%): | 4.40 |
| Non-Billable  Time    ( 0.00%): | 0.00 |
| Total Time: | 4.40 |

**Date worked: 9/24/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 5.50 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | Analysis/Strategy | |
| **Activity:** A111 | Other | |
| **Billable:** Billable | | Transferred |

**Narrative: Legal research for response brief**

| Total for Date worked: 9/24/2007 | |
|---|---|
| Billable  Time    (100.00%): | 5.50 |
| Non-Billable  Time    ( 0.00%): | 0.00 |
| Total Time: | 5.50 |

# Powell Trachtman Logan Carrle & Lombardo

A-912

**Timekeeper: 002**    Paul A. Logan

| | | | | Time qty. |
|---|---|---|---|---|

**Date worked: 9/28/2007**

| | | |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 2.70 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase :** L100 | Case Assessment, Development and Administration | |
| **Task :** L120 | | |
| **Activity:** A111 | Analysis/Strategy | |
| **Other** | | |
| **Billable:** Billable | | Transferred |

**Narrative:** Review and edit brief

| **Total for Date worked: 9/28/2007** | Billable Time | (100.00%): | 2.70 |
|---|---|---|---|
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 2.70 |

---

**Date worked: 9/28/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | 1.00 |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase :** L100 | Case Assessment, Development and Administration | | |
| **Task :** L120 | | | |
| **Activity:** A111 | Analysis/Strategy | | |
| **Other** | | | |
| **Billable:** Billable | | Transferred | |

**Narrative:** Telephone conference with counsel for City; review 1988 petition

| **Total for Date worked: 9/28/2007** | Billable Time | (100.00%): | 1.00 |
|---|---|---|---|
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 1.00 |

# Powell Trachtman Logan Carrie & Lombardo

A-913

**Timekeeper: 002**                    Paul A. Logan

**Date worked: 10/3/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | | |
| **Activity:** A111 | Analysis/Strategy | |
| | Other | |
| **Billable:** Billable | | Open |

**Narrative:** Review of City brief, analyze response

| | | | |
|---|---|---|---|
| **Total for Date worked: 10/3/2007** | | Billable Time (100.00%): | 2.20 |
| | | Non-Billable Time ( 0.00%): | 0.00 |
| | | Total Time: | 2.20 |

**Date worked: 10/4/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L120 | | |
| **Activity:** A111 | Analysis/Strategy | |
| | Other | |
| **Billable:** Billable | | Open |

**Narrative:** Review Stipulation re: Post Trial briefing

| | | | |
|---|---|---|---|
| **Total for Date worked: 10/4/2007** | | Billable Time (100.00%): | 0.80 |
| | | Non-Billable Time ( 0.00%): | 0.00 |
| | | Total Time: | 0.80 |

| | | | |
|---|---|---|---|
| **Total for Timekeeper: 002** | Paul A. Logan | Billable Time (100.00%): | 43.00 |
| | | Non-Billable Time ( 0.00%): | 0.00 |
| | | Total Time: | 43.00 |

# TIMESHEETS

# FOR

# DAVID T. BOLGER, ESQUIRE

A-914

# Powell Trachtman Logan Carrle & Lombardo

**Timekeeper: 030**     David T. Bolger

## Date worked: 1/3/2007

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L510 | Appellate Motions and Submissions | |
| **Activity:** A105 | Communicate (in firm) | |
| **Billable:** Billable | | 0.30 |

**Narrative:** E-mail concerning progress in scheduling mediator

|  |  |  |
|---|---|---|
| **Total for Date worked: 1/3/2007** | **Billable Time** (100.00%): | 0.30 |
| | **Non-Billable Time** ( 0.00%): | 0.00 |
| | **Total Time:** | 0.30 |

A-915

## Date worked: 1/24/2007

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L510 | Appellate Motions and Submissions | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | Transferred | 1.60 |

**Narrative:** Review amended briefs, make comments to M. Flora

|  |  |  |
|---|---|---|
| **Total for Date worked: 1/24/2007** | **Billable Time** (100.00%): | 1.60 |
| | **Non-Billable Time** ( 0.00%): | 0.00 |
| | **Total Time:** | 1.60 |

# Powell Trachtman Logan Carrle & Lombardo

A-916

**Timekeeper: 030**    David T. Bolger

## Date worked: 2/8/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L520 | Apellate Briefs | |
| **Activity:** A107 | Communicate (other outside counsel) | |
| **Billable:** Billable | | |

**Narrative:** Telecons and e-mails with C. Seitz regarding proposed stipulation for deferring response of City to DMD motions, telecon with D. Cully regarding same

Transferred  2.30

| | |
|---|---|
| **Total for Date worked: 2/8/2007** | |
| Billable  Time  (100.00%): | 2.30 |
| Non-Billable  Time  ( 0.00%): | 0.00 |
| Total Time: | 2.30 |

## Date worked: 2/12/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 3.40 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L520 | Apellate Briefs | |
| **Activity:** A105 | Communicate (in firm) | |
| **Billable:** Billable | | |

**Narrative:** Review research and discussion with M. Flora regarding waiver by City on contract and civil rights claims

Transferred

| | |
|---|---|
| **Total for Date worked: 2/12/2007** | |
| Billable  Time  (100.00%): | 3.40 |
| Non-Billable  Time  ( 0.00%): | 0.00 |
| Total Time: | 3.40 |

# Powell Trachtman Logan Carrle & Lombardo

A-917

**Timekeeper: 030**  David T. Bolger

## Date worked: 2/13/2007

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L500** | Appeal | |
| **Task : L520** | Apellate Briefs | |
| **Activity: A104** | Review/analyze | |
| **Billable: Billable** | | 3.50 |

Narrative: Review materials prepared by M. Flora regarding summaries of hearings, listing of objections

| | | |
|---|---|---|
| **Total for Date worked: 2/13/2007** | Billable Time (100.00%): | 3.50 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 3.50 |
| | Transferred | |

## Date worked: 2/14/2007

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L500** | Appeal | |
| **Task : L520** | Apellate Briefs | |
| **Activity: A102** | Research | |
| **Billable: Billable** | | 3.20 |

Narrative: Compare summaries of transcripts with brief by City for developing rebuttal in answering brief

| | | |
|---|---|---|
| **Total for Date worked: 2/14/2007** | Billable Time (100.00%): | 3.20 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 3.20 |
| | Transferred | |

# Powell Trachtman Logan Carrle & Lombardo

A-918

**Timekeeper: 030**                    David T. Bolger

## Date worked: 2/15/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L520 | Apellate Briefs | | |
| **Activity:** A104 | Review/analyze | | |
| **Billable:** Billable | | | 5.50 |

**Narrative:** Review initial draft of brief by M. Flora on contract issues

**Total for Date worked: 2/15/2007**

| | | |
|---|---|---|
| Billable Time | (100.00%): | 5.50 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 5.50 |

Transferred

## Date worked: 2/16/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L520 | Apellate Briefs | | |
| **Activity:** A104 | Review/analyze | | |
| **Billable:** Billable | | | 3.40 |

**Narrative:** Review cases on termination for convenience cited by City, develop list of arguments for distinguishing and rejecting City positions

**Total for Date worked: 2/16/2007**

| | | |
|---|---|---|
| Billable Time | (100.00%): | 3.40 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 3.40 |

Transferred

# Powell Trachtman Logan Carrle & Lombardo

**Timekeeper: 030**    David T. Bolger

### Date worked: 2/20/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L510 | Appellate Motions and Submissions | | |
| **Activity:** A104 | Review/analyze | | |
| **Billable:** Billable | | Transferred | 8.80 |

**Narrative:** Review City brief and appendices, outline points for responses

**Total for Date worked: 2/20/2007**

| | |
|---|---|
| Billable Time (100.00%): | 8.80 |
| Non-Billable Time ( 0.00%): | 0.00 |
| Total Time: | 8.80 |

### Date worked: 2/21/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L520 | Appellate Briefs | | |
| **Activity:** A104 | Review/analyze | | |
| **Billable:** Billable | | Transferred | 5.20 |

**Narrative:** Begin revisions to contract section of answering brief

**Total for Date worked: 2/21/2007**

| | |
|---|---|
| Billable Time (100.00%): | 5.20 |
| Non-Billable Time ( 0.00%): | 0.00 |
| Total Time: | 5.20 |

A-919

# Powell Trachtman Logan Carrle & Lombardo

**A-920**

| Timekeeper: 030 | David T. Bolger | | Time qty. |
|---|---|---|---|

**Date worked: 2/22/2007**

| | | |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L520 | Apellate Briefs | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | 4.10 |

**Narrative:** Continue revisions to contract issues in answering brief

**Total for Date worked: 2/22/2007**

| | | |
|---|---|---|
| | Billable Time | (100.00%): | 4.10 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 4.10 |

Transferred

---

**Date worked: 2/23/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L520 | Apellate Briefs | | |
| **Activity:** A104 | Review/analyze | | |
| **Billable:** Billable | | | 3.10 |

**Narrative:** Review civil rights caselaw cited by City in their opening brief

**Total for Date worked: 2/23/2007**

| | | |
|---|---|---|
| | Billable Time | (100.00%): | 3.10 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 3.10 |

Transferred

Powell Trachtman Logan Carrle & Lombardo

A-922

**Timekeeper: 030**  David T. Bolger

**Date worked: 2/28/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L520 | Appellate Briefs | | |
| **Activity:** A103 | Draft/revise | | 6.10 |
| **Billable:** Billable | | | |
| **Narrative:** Begin revisions to civil rights section of answering brief | | | |

| | | |
|---|---|---|
| **Total for Date worked: 2/28/2007** | Billable Time (100.00%): | 6.10 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 6.10 |
| | Transferred | |

**Date worked: 3/1/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L500 | Appeal | | |
| **Task** : L510 | Appellate Motions and Submissions | | |
| **Activity:** A103 | Draft/revise | | 5.20 |
| **Billable:** Billable | | | |
| **Narrative:** Revise and finalize civil rights section of answering brief | | | |

| | | |
|---|---|---|
| **Total for Date worked: 3/1/2007** | Billable Time (100.00%): | 5.20 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 5.20 |
| | Transferred | |

# Powell Trachtman Logan Carrie & Lombardo

A-923

**Timekeeper: 030**          David T. Bolger

**Date worked: 3/2/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 2.30 |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L510 | Appellate Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | |

**Narrative:** Review and final changes to brief prior to submission          Transferred

| **Total for Date worked: 3/2/2007** | Billable Time (100.00%): | 2.30 |
|---|---|---|
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 2.30 |

**Date worked: 3/23/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 1.80 |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L510 | Appellate Motions and Submissions | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | |

**Narrative:** Review City Reply Brief; discussion with M. Flora regarding same          Transferred

| **Total for Date worked: 3/23/2007** | Billable Time (100.00%): | 1.80 |
|---|---|---|
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 1.80 |

# Powell Trachtman Logan Carrle & Lombardo

A-924

**Timekeeper: 030**    David T. Bolger

## Date worked: 4/18/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 0.40 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L510 | Appellate Motions and Submissions | |
| **Activity:** A106 | Communicate (with client) | |
| **Billable:** Billable | | Transferred |

**Narrative:** Update client on status of pending post-trial motions, mediation arrangements and discussions

| Total for Date worked: 4/18/2007 | | |
|---|---|---|
| | Billable Time    (100.00%): | 0.40 |
| | Non-Billable Time    ( 0.00%): | 0.00 |
| | Total Time: | 0.40 |

## Date worked: 5/7/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 0.60 |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L110 | Fact Investigation/Development | |
| **Activity:** A107 | Communicate (other outside counsel) | |
| **Billable:** Billable | | Transferred |

**Narrative:** Review and respond to e-mail from Valley Crest general counsel on status of litigation and collection from City

| Total for Date worked: 5/7/2007 | | |
|---|---|---|
| | Billable Time    (100.00%): | 0.60 |
| | Non-Billable Time    ( 0.00%): | 0.00 |
| | Total Time: | 0.60 |

# Powell Trachtman Logan Carrle & Lombardo

A-925

**Timekeeper: 030**    David T. Bolger

**Date worked: 6/15/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | 0.40 |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L110 | Fact Investigation/Development | | |
| **Activity:** A107 | Communicate (other outside counsel) | | |
| **Billable:** Billable | | | |

**Narrative:** Review and respond to e-mail from counsel for Federal regarding subcontractor claim status

**Total for Date worked: 6/15/2007**

| | | Transferred |
|---|---|---|
| **Billable   Time  (100.00%):** | | 0.40 |
| **Non-Billable   Time  ( 0.00%):** | | 0.00 |
| **Total Time:** | | 0.40 |

**Date worked: 6/29/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | 2.30 |
| **Matter:** 04 | City of Newark Project | | |
| **Location :** KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L110 | Fact Investigation/Development | | |
| **Activity:** A106 | Communicate (with client) | | |
| **Billable:** Billable | | | |

**Narrative:** Discussion with PAL regarding updating financial information for mediation, telecon with client regarding same

**Total for Date worked: 6/29/2007**

| | | Transferred |
|---|---|---|
| **Billable   Time  (100.00%):** | | 2.30 |
| **Non-Billable   Time  ( 0.00%):** | | 0.00 |
| **Total Time:** | | 2.30 |

# Powell Trachtman Logan Carrle & Lombardo

**Timekeeper: 030**                    David T. Bolger

## Date worked: 7/2/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L160 | Settlement/Non-Binding ADR | |
| **Activity:** A106 | Communicate (with client) | |
| **Billable:** Billable | | 1.40 |

**Narrative:** Review prior damages sheet, e-mail to client regarding updating damages for mediation

| | | Transferred |
|---|---|---|
| **Total for Date worked: 7/2/2007** | **Billable Time** (100.00%): | 1.40 |
| | **Non-Billable Time** ( 0.00%): | 0.00 |
| | **Total Time:** | 1.40 |

## Date worked: 7/6/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L110 | Fact Investigation/Development | |
| **Activity:** A106 | Communicate (with client) | |
| **Billable:** Billable | | 0.60 |

**Narrative:** Telecon with J. Durkin regarding updated damage computations

| | | Transferred |
|---|---|---|
| **Total for Date worked: 7/6/2007** | **Billable Time** (100.00%): | 0.60 |
| | **Non-Billable Time** ( 0.00%): | 0.00 |
| | **Total Time:** | 0.60 |

A-926

# Powell Trachtman Logan Carrle & Lombardo

A-927

**Timekeeper: 030**                                                                    David T. Bolger

**Date worked: 7/10/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04 | City of Newark Project |  |
| **Location :** KOFP | King of Prussia |  |
| **Phase** : L100 | Case Assessment, Development and Administration |  |
| **Task** : L160 | Settlement/Non-Binding ADR |  |
| **Activity:** A107 | Communicate (other outside counsel) | 0.60 |
| **Billable:** Billable |  | Transferred |

**Narrative:** Telecon and e-mail with counsel for surety regarding updating costs incurred through proposed date of mediation

| **Total for Date worked: 7/10/2007** | Billable Time | **(100.00%):** | 0.60 |
|---|---|---|---|
|  | Non-Billable Time | **( 0.00%):** | 0.00 |
|  | **Total Time:** |  | 0.60 |

**Date worked: 7/13/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04 | City of Newark Project |  |
| **Location :** KOFP | King of Prussia |  |
| **Phase** : L100 | Case Assessment, Development and Administration |  |
| **Task** : L160 | Settlement/Non-Binding ADR |  |
| **Activity:** A108 | Communicate (other external) | 2.10 |
| **Billable:** Billable |  | Transferred |

**Narrative:** Discussion with client regarding mediation, transmit mediator's form letter for approval

| **Total for Date worked: 7/13/2007** | Billable Time | **(100.00%):** | 2.10 |
|---|---|---|---|
|  | Non-Billable Time | **( 0.00%):** | 0.00 |
|  | **Total Time:** |  | 2.10 |

# Powell Trachtman Logan Carrle & Lombardo

A-928

**Timekeeper: 030**

David T. Bolger

### Date worked: 7/17/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L160 | Settlement/Non-Binding ADR | | |
| **Activity:** A107 | Communicate (other outside counsel) | | |
| **Billable:** Billable | | | 0.70 |

**Narrative:** Communication with counsel for Federal regarding additional legal costs incurred to be added to mediation amounts

| Total for Date worked: 7/17/2007 | | Transferred |
|---|---|---|
| | Billable    Time    (100.00%): | 0.70 |
| | Non-Billable Time    ( 0.00%): | 0.00 |
| | Total Time: | 0.70 |

### Date worked: 7/20/2007

| | | | Time qty. |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location** : KOFP | King of Prussia | | |
| **Phase** : L100 | Case Assessment, Development and Administration | | |
| **Task** : L160 | Settlement/Non-Binding ADR | | |
| **Activity:** A109 | Appear for/attend | | |
| **Billable:** Billable | | | 3.60 |

**Narrative:** Meeting with client in offices to review damages

| Total for Date worked: 7/20/2007 | | Transferred |
|---|---|---|
| | Billable    Time    (100.00%): | 3.60 |
| | Non-Billable Time    ( 0.00%): | 0.00 |
| | Total Time: | 3.60 |

# Powell Trachtman Logan Carrie & Lombardo

A-929

**Timekeeper: 030**                                             David T. Bolger

**Date worked: 7/21/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04 | City of Newark Project |  |
| **Location** : KOFP | King of Prussia |  |
| **Phase** : L500 | Appeal |  |
| **Task** : L510 | Appellate Motions and Submissions |  |
| **Activity:** A110 | Manage data/files |  |
| **Billable:** Billable |  | 1.60 |

**Narrative:** Assemble additional damage documentation after meeting with client, to be utilized during mediation

|  | | |
|---|---|---|
| **Total for Date worked: 7/21/2007** | Billable Time (100.00%): | 1.60 |
|  | Non-Billable Time ( 0.00%): | 0.00 |
|  | Total Time: | 1.60 |

Transferred

**Date worked: 7/24/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04 | City of Newark Project |  |
| **Location** : KOFP | King of Prussia |  |
| **Phase** : L100 | Case Assessment, Development and Administration |  |
| **Task** : L160 | Settlement/Non-Binding ADR |  |
| **Activity:** A107 | Communicate (other outside counsel) |  |
| **Billable:** Billable |  | 1.20 |

**Narrative:** E-mails and telecons with counsel for Federal regarding mediation

|  | | |
|---|---|---|
| **Total for Date worked: 7/24/2007** | Billable Time (100.00%): | 1.20 |
|  | Non-Billable Time ( 0.00%): | 0.00 |
|  | Total Time: | 1.20 |

Transferred

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 030**    David T. Bolger

---

**Date worked: 8/5/2007**

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L160 | Settlement/Non-Binding ADR | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | 1.60 |

**Narrative:** Review client computation of damages, as revised, respond to PAL for content in mediation submission

| | | |
|---|---|---|
| **Total for Date worked: 8/5/2007** | Billable Time (100.00%): | 1.60 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 1.60 |

---

**Date worked: 8/6/2007**

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L160 | Settlement/Non-Binding ADR | |
| **Activity:** A108 | Communicate (other external) | |
| **Billable:** Billable | | 3.60 |

**Narrative:** Assist in developing updated list of itemized damages for mediation, e-mails and telecon with counsel for Federal for updating counsel fees and costs; Transferred letter to mediator enclosing list of damages, assemble supporting documentation

| | | |
|---|---|---|
| **Total for Date worked: 8/6/2007** | Billable Time (100.00%): | 3.60 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 3.60 |

A-930

# Powell Trachtman Logan Carrle & Lombardo

**Timekeeper: 030**                    David T. Bolger

**Date worked: 8/10/2007**

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L160 | Settlement/Non-Binding ADR | |
| **Activity:** A105 | Communicate (in firm) | 2.30 |

**Billable:** Billable                                                                 Transferred

**Narrative:** Discussions with M. Flora and P. Logan regarding content and arguments to make in mediation statement

| | Billable   Time | (100.00%): | 2.30 |
|---|---|---|---|
| **Total for Date worked: 8/10/2007** | Non-Billable   Time | ( 0.00%): | 0.00 |
| | | Total Time: | 2.30 |

**A-932**

**Date worked: 8/23/2007**

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L110 | Fact Investigation/Development | |
| **Activity:** A104 | Review/analyze | 0.60 |

**Billable:** Billable                                                                 Transferred

**Narrative:** Review and approve Federal update to 3rd Circuit on status of post-trial motions

| | Billable   Time | (100.00%): | 0.60 |
|---|---|---|---|
| **Total for Date worked: 8/23/2007** | Non-Billable   Time | ( 0.00%): | 0.00 |
| | | Total Time: | 0.60 |

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 030**                    David T. Bolger

**Date worked: 8/24/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L100 | Case Assessment, Development and Administration | |
| **Task** : L160 | Settlement/Non-Binding ADR | |
| **Activity:** A106 | Communicate (with client) | |
| **Billable:** Billable | | Transferred |

**Narrative:** Discussion with client concerning mediation offers by City                    0.70

| | | |
|---|---|---|
| **Total for Date worked: 8/24/2007** | **Billable Time** | **(100.00%):** | 0.70 |
| | **Non-Billable Time** | **( 0.00%):** | 0.00 |
| | **Total Time:** | | 0.70 |

**Date worked: 10/1/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L500 | Appeal | |
| **Task** : L520 | Appellate Briefs | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | Open |

**Narrative:** Final review and edits of brief before filing with the Court                    1.20

| | | |
|---|---|---|
| **Total for Date worked: 10/1/2007** | **Billable Time** | **(100.00%):** | 1.20 |
| | **Non-Billable Time** | **( 0.00%):** | 0.00 |
| | **Total Time:** | | 1.20 |

A-932

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 030**    David T. Bolger

**Date worked: 10/2/2007**

| | | | Time qty. |
|---|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | | 4.20 |
| **Matter: 04** | City of Newark Project | | |
| **Location : KOFP** | King of Prussia | | |
| **Phase : L500** | Appeal | | |
| **Task : L520** | Apellate Briefs | | |
| **Activity: A104** | Review/Analyze | | |
| **Billable: Billable** | | Open | |

**Narrative:** Review opening brief of City, preliminary discussions with PAL and MEF, review and e-mail stipulation on attorney fee claim to David Tulley

| Total for Date worked: 10/2/2007 | Billable Time (100.00%): | 4.20 |
|---|---|---|
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 4.20 |

A-933

# TIMESHEETS

# FOR

# MARSHA E. FLORA, ESQUIRE

A-934

CONTRACT ATTORNEY TIME SHEET:

*MARSHA E. FLORA*

January 22, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1/22/07 | 3514 | 04 | 7.0 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-935

# CONTRACT ATTORNEY TIME SHEET

## MARSHA E. FLORA

January 23, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|-----------|-------|------|----------|-------------|
| 1/23/07 | 3514 | 04 | 9.0 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-936

CONTRACT ATTORNEY TIME SHEET:

*MARSHA E. FLORA*

January 24, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1/24/07 | 3514 | 04 | 12.8 | L400 | L460 | A102 | Work on post trial motions (interest and Section 1988) and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-937

**CONTRACT ATTORNEY TIME SHEET:**

*MARSHA F. FLORA*

January 25, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1/25/07 | 3514 | 04 | 9 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-938

## CONTRACT ATTORNEY TIME SHEET:

### _MARSHA E. FLORA_

January 26, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1/26/07 | 3514 | 04 | 9.2 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-939

# CONTRACT ATTORNEY TIME SHEET

## *MARSHA E. FLORA*

January 27, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 1/27/07 | 3514 | 04 | 3 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-940

# CONTRACT ATTORNEY TIME SHEET:

## MARSHA E. FLORA

January 28, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 1/28/07 | 3514 | 04 | 1.5 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-041
A-042

# CONTRACT ATTORNEY TIME SHEET:

## MARSHA E. FLORA

January 29, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 1/29/07 | 3514 | 04 | 5.5 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-942

## CONTRACT ATTORNEY TIME SHEET:

### _MARSHA E. FLORA_

January 30, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 1/30/07 | 3514 | 04 | 8.8 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-943

**CONTRACT ATTORNEY TIME SHEET:**

*MARSHA E. FLORA*

January 31, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 1/31/07 | 3514 | 04 | 6.1 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-944

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 1, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 2/01/07 | 3514 | 04 | 9.7 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-945

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 2, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2/02/07 | 3514 | 04 | 9 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-946

# CONTRACT ATTORNEY TIME SHEET:

## MARSHA E. FLORA

February 3, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 2/03/07 | 3514 | 04 | 7.9 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-947

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 4, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|-----------|-------|------|----------|-------------|
| 2/04/07 | 3514 | 04 | 7.6 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-948

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 5, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2/05/07 | 3514 | 04 | 12.9 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-949

# CONTRACT ATTORNEY TIME SHEET:

## MARSHA E. FLORA

February 6, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2/06/07 | 3514 | 04 | 9.5 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-950

## CONTRACT ATTORNEY TIME SHEET:

### MARSHA E. FLORA

February 7, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2/07/07 | 3514 | 04 | 10.5 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases and review and analyze cases in support of Durkin's response |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-951

# CONTRACT ATTORNEY TIME SHEET

## MARSHA E. FLORA

### February 8, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 2/08/07 | 3514 | 04 | 10.5 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases and review and analyze cases in support of Durkin's response |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-952

CONTRACT ATTORNEY TIME SHEET:

*MARSHA E. FLORA*

February 9, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/09/07 | 3514 | 04 | 13.2 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze Plaintiff cited cases and review and analyze cases in support of Durkin's response |
| 02/09/07 | 3514 | 04 | .5 | L400 | L460 | A106 | Conference with Jim Durkin regarding status of post trial motions and general case status |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-953

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 10, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/10/07 | 3514 | 04 | 8.3 | L400 | L460 | A102 | Work on post trial motions and review and analyze trial transcript and review and analyze City's argument |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-954

CONTRACT ATTORNEY TIME SHEET:

*MARSHA E. FLORA*

February 11, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/11/07 | 3514 | 04 | 2.3 | L400 | L460 | A102 | Work on post trial motions |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-955

## CONTRACT ATTORNEY TIME SHEET:

### MARSHA E. FLORA

February 12, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|-----------|-------|------|----------|-------------|
| 02/12/07 | 3514 | 04 | 6.8 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-956

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 13, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 02/13/07 | 3514 | 04 | 14 | L400 | L460 | A102 | Work on post trial motions |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-957

# CONTRACT ATTORNEY TIME SHEET

## *MARSHA E. FLORA*

February 14, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 02/14/07 | 3514 | 04 | 10.2 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-958

## CONTRACT ATTORNEY TIME SHEET:

### _MARSHA E. FLORA_

February 15, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 02/15/07 | 3514 | 04 | 9.5 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-959

CONTRACT ATTORNEY TIME SHEET:

*MARSHA E. FLORA*

February 16, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|-----------|-------|------|----------|-------------|
| 02/16/07 | 3514 | 04 | 1.0 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-960

## CONTRACT ATTORNEY TIME SHEET:

### MARSHA E. FLORA

February 19, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/19/07 | 3514 | 04 | 4 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-961

# CONTRACT ATTORNEY TIME SHEET:

## _MARSHA E. FLORA_

February 20, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/20/07 | 3514 | 04 | 12.5 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-962

## CONTRACT ATTORNEY TIME SHEET:

### _MARSHA E. FLORA_

February 21, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/21/07 | 3514 | 04 | 10 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-963

## CONTRACT ATTORNEY TIME SHEET:

### MARSHA E. FLORA

February 22, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 02/22/07 | 3514 | 04 | 14.7 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-964

# CONTRACT ATTORNEY TIME SHEET:

## *MARSHA E. FLORA*

February 23, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|--------------|---------------|------------|-------|------|----------|-------------|
| 02/23/07 | 3514 | 04 | 3 | L400 | L460 | A102 | Work on post trial motions |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-965

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 26, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|-----------|-------|------|----------|-------------|
| 02/26/07 | 3514 | 04 | 7.8 | L400 | L460 | A102 | Work on post trial motions and appendix |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-966

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

February 27, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|--------------|---------------|-----------|-------|------|----------|-------------|
| 02/27/07 | 3514 | 04 | 8.0 | L400 | L460 | A102 | Work on post trial motions and appendix |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-967

# CONTRACT ATTORNEY TIME SHEET:

## *MARSHA E. FLORA*

February 28, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 02/28/07 | 3514 | 04 | 2.5 | L400 | L460 | A102 | Work on post trial motions and appendix |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-968

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

March 1, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/01/07 | 3514 | 04 | 9.6 | L400 | L460 | A102 | Work on post trial motions and appendix and prepare for filing |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-969

## CONTRACT ATTORNEY TIME SHEET:

### *MARSHA E. FLORA*

March 2, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/02/07 | 3514 | 04 | 8.5 | L400 | L460 | A102 | Work on post trial motions and appendix and prepare for filing |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

A-970

# CONTRACT ATTORNEY TIME SHEET:

## *MARSHA E. FLORA*

March 5, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/05/07 | 3514 | 04 | .3 | L400 | L460 | A106 | Receive and review emails from client |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-971

**CONTRACT ATTORNEY TIME SHEET:**

*MARSHA E. FLORA*

March 23, 2007

| DATE | CLIENT NUMBER | MATTER NUMBER | TIME (HRS) | PHASE | TASK | ACTIVITY | DESCRIPTION |
|------|---------------|---------------|------------|-------|------|----------|-------------|
| 03/23/07 | 3514 | 04 | 1.0 | L400 | L460 | A102 | Review and analyze City's reply brief |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

A-972

# Powell Trachtman Logan Carrle & Lombardo

A-973

**Timekeeper: 132**    Marsha E. Flora

### Date worked: 8/5/2007

| | | | | Time qty. |
|---|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | | |
| **Matter:** 04 | City of Newark Project | | | |
| **Location :** KOFP | King of Prussia | | | |
| **Phase :** L400 | Trial Preparation and Trial | | | |
| **Task :** L460 | Post-Trial Motions and Submissions | | | |
| **Activity:** A104 | Review/analyze | | | |
| **Billable:** Billable | | | | 1.50 |

**Narrative:** Review and analyze documentation regarding damages to be submitted to arbitrator. Review and analyze post trial motions regarding interest and attorneys' fees.

| | | |
|---|---|---|
| | Billable Time (100.00%): | 1.50 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| **Total for Date worked: 8/5/2007** | Total Time: | 1.50 |

### Date worked: 8/7/2007

| | | | | Time qty. |
|---|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | | |
| **Matter:** 04 | City of Newark Project | | | |
| **Location :** KOFP | King of Prussia | | | |
| **Phase :** L400 | Trial Preparation and Trial | | | |
| **Task :** L460 | Post-Trial Motions and Submissions | | | |
| **Activity:** A103 | Draft/revise | | | |
| **Billable:** Billable | | | | 6.10 |

**Narrative:** Review post trial submissions in anticipation of mediation; prepare documentation for mediation.

Transferred

| | | |
|---|---|---|
| | Billable Time (100.00%): | 6.10 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| **Total for Date worked: 8/7/2007** | Total Time: | 6.10 |

# Powell Trachtman Logan Carrie & Lombardo

A-974

**Timekeeper: 132**    Marsha E. Flora

## Date worked: 8/8/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A101 | Plan and prepare for | |
| **Billable:** Billable | | |

**Narrative:** Review post trial file and prepare documents to forward to mediator. Prepare for mediation.    Transferred

| | |
|---|---|
| **Total for Date worked: 8/8/2007** | Billable    Time    (100.00%):    6.50 |
| | Non-Billable    Time    ( 0.00%):    0.00 |
| | Total Time:    6.50 |

## Date worked: 8/9/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A101 | Plan and prepare for | |
| **Billable:** Billable | | |

**Narrative:** Review post trial file and prepare documents to forward to mediator. Prepare for mediation. Phone conference with mediator's office regarding submissions.    Transferred

| | |
|---|---|
| **Total for Date worked: 8/9/2007** | Billable    Time    (100.00%):    3.50 |
| | Non-Billable    Time    ( 0.00%):    0.00 |
| | Total Time:    3.50 |

# Powell Trachtman Logan Carrle & Lombardo

**A-975**

---

**Timekeeper: 132**    Marsha E. Flora

**Date worked: 8/10/2007**

|  | Time qty. |
|---|---|
| **Client:** 3514    Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04    City of Newark Project |  |
| **Location :** KOFP    King of Prussia |  |
| **Phase** : L400    Trial Preparation and Trial |  |
| **Task** : L460    Post-Trial Motions and Submissions |  |
| **Activity:** A101    Plan and prepare for |  |
| **Billable:** Billable | 0.50 |

**Narrative:** Review post trial file and prepare documents to foward to mediator. Prepare for mediation.

| | | | Transferred |
|---|---|---|---|
| **Total for Date worked: 8/10/2007** | Billable Time | (100.00%): | 0.50 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 0.50 |

---

**Date worked: 8/15/2007**

|  | Time qty. |
|---|---|
| **Client:** 3514    Durkin Contracting, Inc., Donald M. |  |
| **Matter:** 04    City of Newark Project |  |
| **Location :** KOFP    King of Prussia |  |
| **Phase** : L400    Trial Preparation and Trial |  |
| **Task** : L460    Post-Trial Motions and Submissions |  |
| **Activity:** A101    Plan and prepare for |  |
| **Billable:** Billable | 2.00 |

**Narrative:** Prepare for mediation. Prepare documents to submit to mediator. Review post trial documentation in preparation for mediation.

| | | | Transferred |
|---|---|---|---|
| **Total for Date worked: 8/15/2007** | Billable Time | (100.00%): | 2.00 |
| | Non-Billable Time | ( 0.00%): | 0.00 |
| | | Total Time: | 2.00 |

---

# Powell Trachtman Logan Carrle & Lombardo

A-976

**Timekeeper: 132**     Marsha E. Flora

**Date worked: 8/17/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A104 | Review/analyze | 2.00 |
| **Billable:** Billable | | Transferred |

**Narrative:** Review and analyze documents in preparation for mediation. Prepare for mediation.

| | | |
|---|---|---|
| **Total for Date worked: 8/17/2007** | Billable Time (100.00%): | 2.00 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 2.00 |

**Date worked: 8/19/2007**

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A101 | Plan and prepare for | 4.00 |
| **Billable:** Billable | | Transferred |

**Narrative:** Prepare for mediation. Review and analyze post trial submissions.

| | | |
|---|---|---|
| **Total for Date worked: 8/19/2007** | Billable Time (100.00%): | 4.00 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 4.00 |

# Powell Trachtman Logan Carrie & Lombardo

**TimeKeeper: 132    Marsha E. Flora**

A-977

| Date worked: 8/21/2007 | | Time qty. | Transferred |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location:** KOFP | King of Prussia | | |
| **Phase:** L400 | Trial Preparation and Trial | | |
| **Task:** L460 | Post-Trial Motions and Submissions | | |
| **Activity:** A103 | Draft/revise | 3.70 | |
| **Billable:** Billable | | | |

**Narrative:** Prepare mediation statement. Prepare for mediation.

| Total for Date worked: 8/21/2007 | | |
|---|---|---|
| Billable Time | ( 100.00%): | 3.70 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| Total Time: | | 3.70 |

| Date worked: 8/22/2007 | | Time qty. | Transferred |
|---|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | | |
| **Matter:** 04 | City of Newark Project | | |
| **Location:** KOFP | King of Prussia | | |
| **Phase:** L400 | Trial Preparation and Trial | | |
| **Task:** L460 | Post-Trial Motions and Submissions | | |
| **Activity:** A102 | Research | 6.30 | |
| **Billable:** Billable | | | |

**Narrative:** Prepare for mediation. Prepare mediation statement. Review case law cited by City of Newark in opposition to waiver arguments. Review post trial submissions in anticipation of arguments to be raised at mediation.

| Total for Date worked: 8/22/2007 | | |
|---|---|---|
| Billable Time | ( 100.00%): | 6.30 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| Total Time: | | 6.30 |

# Powell Trachtman Logan Carrle & Lombardo

A-978

**Timekeeper: 132**    Marsha E. Flora

## Date worked: 8/23/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | 7.30 |

**Narrative:** Prepare mediation statement; review post trial submissions regarding same. Prepare exhibits for mediation statement. Prepare for mediation. Review cases cited by City of Newark regarding arguments to be raised at mediation.

| | Transferred |
|---|---|
| **Billable Time (100.00%):** | 7.30 |
| **Non-Billable Time ( 0.00%):** | 0.00 |
| **Total Time:** | 7.30 |

**Total for Date worked: 8/23/2007**

## Date worked: 8/24/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A101 | Plan and prepare for | |
| **Billable:** Billable | | 7.50 |

**Narrative:** Prepare mediation statement; prepare exhibits to mediation statement. Review and analzye cases cited in the City's post trial submissions in preparation for mediation.

| | Transferred |
|---|---|
| **Billable Time (100.00%):** | 7.50 |
| **Non-Billable Time ( 0.00%):** | 0.00 |
| **Total Time:** | 7.50 |

**Total for Date worked: 8/24/2007**

# Powell Trachtman Logan Carrie & Lombardo

A-979

**Timekeeper: 132**                    Marsha E. Flora

---

**Date worked: 8/25/2007**

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity: A103** | Draft/revise | 4.30 |

Narrative: Prepare for mediation. Prepare mediation statement; prepare exhibits to mediation statement. Review and analyze cases cited in the City's post trial submissions in preparation for mediation.

Billable: Billable

| | | Transferred |
|---|---|---|
| **Billable Time** | (100.00%): | 4.30 |
| **Non-Billable Time** | ( 0.00%): | 0.00 |
| | **Total Time:** | 4.30 |

**Total for Date worked: 8/25/2007**

---

**Date worked: 8/27/2007**

| | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity: A101** | Plan and prepare for | 3.50 |

Narrative: Prepare for mediation; review post trial submissions. Conference with Paul Logan, Esquire regarding position for mediation and potential settlement.

Billable: Billable

| | | Transferred |
|---|---|---|
| **Billable Time** | (100.00%): | 3.50 |
| **Non-Billable Time** | ( 0.00%): | 0.00 |
| | **Total Time:** | 3.50 |

**Total for Date worked: 8/27/2007**

---

# Powell Trachtman Logan Carrie & Lombardo

A-980

**Timekeeper: 132**                     Marsha E. Flora

| | | | Time qty. |
|---|---|---|---|

**Date worked: 8/28/2007**

Client: 3514          Durkin Contracting, Inc., Donald M.

Matter: 04            City of Newark Project

Location : KOFP       King of Prussia

Phase  : L400         Trial Preparation and Trial

Task   : L460         Post-Trial Motions and Submissions

Activity: A101        Plan and prepare for

Billable: Billable                                          Transferred          4.60

Narrative: Prepare for mediation. Review and analyze documents submitted to mediator.

**Total for Date worked: 8/28/2007**

|  | Billable Time | (100.00%): | 4.60 |
|---|---|---|---|
|  | Non-Billable Time | ( 0.00%): | 0.00 |
|  | Total Time: | | 4.60 |

---

**Date worked: 8/28/2007**

| | | | Time qty. |
|---|---|---|---|
| | | | 2.00 |

Client: 3514          Durkin Contracting, Inc., Donald M.

Matter: 04            City of Newark Project

Location : KOFP       King of Prussia

Phase  : L400         Trial Preparation and Trial

Task   : L460         Post-Trial Motions and Submissions

Activity: A105        Communicate (in firm)

Billable: Billable                                          Transferred

Narrative: Conferences with Paul Logan, Esquire and David Bolger, Esquire regarding next steps. Prepare mediation statement for submission.

**Total for Date worked: 8/28/2007**

|  | Billable Time | (100.00%): | 2.00 |
|---|---|---|---|
|  | Non-Billable Time | ( 0.00%): | 0.00 |
|  | Total Time: | | 2.00 |

# Powell Trachtman Logan Carrie & Lombardo

A-981

**Timekeeper: 132**                    Marsha E. Flora

**Date worked: 9/17/2007**

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | |

**Narrative:** Review and analzye Court Order. Conferences with Paul Logan and David Bolger regarding same. Review trial transcripts. | Transferred | 2.30

|  |  |
|---|---|
| **Total for Date worked: 9/17/2007** | Billable   Time    (100.00%): 2.30 |
| | Non-Billable  Time   ( 0.00%): 0.00 |
| | Total Time: 2.30 |

**Date worked: 9/18/2007**

|  | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location :** KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | |

**Narrative:** Review and analzye court order, conduct research regarding court ordered briefing; review cases regarding same. Review City's post trial submissions and arguments; review and analyze cited cases. | Transferred | 6.00

|  |  |
|---|---|
| **Total for Date worked: 9/18/2007** | Billable   Time    (100.00%): 6.00 |
| | Non-Billable  Time   ( 0.00%): 0.00 |
| | Total Time: 6.00 |

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 132**                          Marsha E. Flora

**Date worked: 9/19/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 9.50 |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A104 | Review/analyze | |
| **Billable:** Billable | | Transferred |

**Narrative:** Review and analyze court order; conduct research regarding court ordered briefing; review cases regarding same. Review City's post trial submissions and arguments; review and analyze cited cases. Conferences with Paul Logan, Esquire and David Bolger, Esquire regarding court ordered brief.

|  |  |
|---|---|
| Billable Time | (100.00%): 9.50 |
| Non-Billable Time | ( 0.00%): 0.00 |
| Total Time: | 9.50 |

**Total for Date worked: 9/19/2007**

A-982

**Date worked: 9/20/2007**

|  |  | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | 13.80 |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | Transferred |

**Narrative:** Review and analyze court order; conduct research regarding court ordered briefing; review cases regarding same. Review City's post trial submissions and arguments; review and analyze cited cases. Draft opening brief as directed by Court.

|  |  |
|---|---|
| Billable Time | (100.00%): 13.80 |
| Non-Billable Time | ( 0.00%): 0.00 |
| Total Time: | 13.80 |

**Total for Date worked: 9/20/2007**

# Powell Trachtman Logan Carrle & Lombardo

A-983

**Timekeeper: 132** — Marsha E. Flora

## Date worked: 9/21/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | 7.50 |

**Narrative:** Draft opening brief as directed by Court. Review and analyze court order; conduct research regarding court ordered briefing; review cases regarding same. Review City's post trial submissions and arguments; review and analyze cited cases. Review exhibits and prepare documents for appendix.

| | | Transferred |
|---|---|---|
| **Total for Date worked: 9/21/2007** | Billable Time (100.00%): | 7.50 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 7.50 |

## Date worked: 9/22/2007

| | | Time qty. |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | 12.60 |

**Narrative:** Draft opening brief as directed by Court. Conduct research regarding same. Review and analyze cases regarding same.

| | | Transferred |
|---|---|---|
| **Total for Date worked: 9/22/2007** | Billable Time (100.00%): | 12.60 |
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 12.60 |

# Powell Trachtman Logan Carrie & Lombardo

**Timekeeper: 132**   Marsha E. Flora

A-984

**Date worked: 9/23/2007**

|  | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L400** | Trial Preparation and Trial | |
| **Task : L460** | Post-Trial Motions and Submissions | |
| **Activity: A103** | Draft/revise | |
| **Billable: Billable** | | 13.00 |

**Narrative:** Draft opening brief as directed by Court. Conduct research regarding Delaware common law, Article 11 and impacted work. Analyze cases regarding same.

**Total for Date worked: 9/23/2007**

| | | |
|---|---|---|
| Billable Time | (100.00%): | 13.00 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 13.00 |

**Date worked: 9/24/2007**

|  | | Time qty. |
|---|---|---|
| **Client: 3514** | Durkin Contracting, Inc., Donald M. | |
| **Matter: 04** | City of Newark Project | |
| **Location : KOFP** | King of Prussia | |
| **Phase : L400** | Trial Preparation and Trial | |
| **Task : L460** | Post-Trial Motions and Submissions | |
| **Activity: A103** | Draft/revise | |
| **Billable: Billable** | | 3.50 |

**Narrative:** Draft opening brief as directed by Court. Conduct research regarding Delaware common law, Article 11 and impacted work and owner's failure to approve change order prior to termination. Analyze cases regarding same.

**Total for Date worked: 9/24/2007**

| | | |
|---|---|---|
| Billable Time | (100.00%): | 3.50 |
| Non-Billable Time | ( 0.00%): | 0.00 |
| | Total Time: | 3.50 |

# Powell Trachtman Logan Carrle & Lombardo

A-985

**Timekeeper: 132**                     Marsha E. Flora

**Date worked: 9/26/2007**                                                           Time qty.

| | | |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A102 | Research | |
| **Billable:** Billable | | Transferred    4.00 |

**Narrative:** Conduct research regarding Restatement Second 347. Review and analyze cases regarding same.

**Total for Date worked: 9/26/2007**

| | | |
|---|---|---|
| Billable  Time | (100.00%): | 4.00 |
| Non-Billable  Time | ( 0.00%): | 0.00 |
| | Total Time: | 4.00 |

**Date worked: 9/27/2007**                                                           Time qty.

| | | |
|---|---|---|
| **Client:** 3514 | Durkin Contracting, Inc., Donald M. | |
| **Matter:** 04 | City of Newark Project | |
| **Location** : KOFP | King of Prussia | |
| **Phase** : L400 | Trial Preparation and Trial | |
| **Task** : L460 | Post-Trial Motions and Submissions | |
| **Activity:** A103 | Draft/revise | |
| **Billable:** Billable | | Transferred    2.00 |

**Narrative:** Draft court ordered brief on damages.

# Powell Trachtman Logan Carrle & Lombardo

## Time and Services Report

| Timekeeper: 132 | Marsha E. Flora |
|---|---|

**Date worked: 10/1/2007**

| | | Time qty. | 7.50 |
|---|---|---|---|
| Client: 3514 | Durkin Contracting, Inc., Donald M. | | |
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A103 | Draft/revise | | Closed |
| Billable: Billable | | | |

| Total for Date worked: 10/1/2007 | Billable Time (100.00%): | 10.50 |
|---|---|---|
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 10.50 |

**Date worked: 10/2/2007**

| | | Time qty. | 4.00 |
|---|---|---|---|
| Client: 3514 | Durkin Contracting, Inc., Donald M. | | |
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A104 | Review/analyze | | Closed |
| Billable: Billable | | | |

A-986

# Powell Trachtman Logan Carrle & Lombardo

## Time and Services Report

| Timekeeper: 132 | Marsha E. Flora | |
|---|---|---|

| Date worked: 10/3/2007 | | |
|---|---|---|

| | | Time qty. | 6.00 |
|---|---|---|---|
| Client: 3514 | Durkin Contracting, Inc., Donald M. | | |
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A103 | Draft/revise | | |
| Billable: Billable | | Closed | |

| Total for Date worked: 10/3/2007 | Billable Time (100.00%): | 6.50 |
|---|---|---|
| | Non-Billable Time ( 0.00%): | 0.00 |
| | Total Time: | 6.50 |

| Date worked: 10/4/2007 | | |
|---|---|---|

| | | Time qty. | 6.50 |
|---|---|---|---|
| Client: 3514 | Durkin Contracting, Inc., Donald M. | | |
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A103 | Draft/revise | | |
| Billable: Billable | | Closed | |

Tuesday, October 09, 2007                    Page 2                    Marsha E. Flora (MEF)

**A-987**

**Time and Services Report**

| Timekeeper: 132 | Marsha E. Flora |
|---|---|

**Date worked: 10/5/2007**

| Client: 3514 | Durkin Contracting, Inc., Donald M. | Time qty. | 8.00 |
|---|---|---|---|
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A103 | Draft/revise | | |
| Billable: Billable | | Closed | |

**Date worked: 10/8/2007**

| Client: 3514 | Durkin Contracting, Inc., Donald M. | Time qty. | 3.60 |
|---|---|---|---|
| Matter: 04 | City of Newark Project | | |
| Location : KOFP | King of Prussia | | |
| Phase : L400 | Trial Preparation and Trial | | |
| Task : L460 | Post-Trial Motions and Submissions | | |
| Activity: A103 | Draft/revise | | |
| Billable: Billable | | Closed | |

A-988

MATTER INQUIRY
MATTER INQUIRY - Expense Type Totals

3514    Durkin Contracting, Inc., Dona04 M.    City of Newark Projec

| ID | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| INTEREST | Interest | .00 | 128266.26 |
| E124 | Other | 58.57 | 58.57 |
| E121 | Arbitrators/Mediators | 3075.00 | 3075.00 |
| E119 | Experts | 2510.00 | 2510.00 |
| E117 | Trial Exhibits | 1196.36 | 1196.36 |
| E116 | Trial Transcripts | 2833.73 | 2833.73 |
| E115 | Deposition transcript | 13641.85 | 13641.85 |
| E114 | Witness fees | 100.00 | 100.00 |
| E113 | Subpoena Fees | 53.00 | 53.00 |
| E112 | Court fees | 1302.50 | 1302.50 |
| E111 | Meals | 113.31 | 113.31 |
| E110 | Out-of-town travel | 949.60 | 949.60 |
| E109 | Travel | 4578.92 | 3738.87 |
| E108 | Postage | 430.19 | 430.19 |
| E107 | Delivery services | 2413.64 | 2413.64 |
| E106 | Online research | 7042.69 | 7042.69 |
| E105 | Telephone/Long Distance | 1080.71 | 1080.71 |
| E102 | Outside printing | 13234.87 | 13234.87 |
| E101 | Copying | 10946.25 | 10946.25 |

GRAND TOTALS:                    65561.19       192987.40

PG 1 OF 1 SESS 43425       FORM 1 OFSC 19/19     INS  NUM

A-989

```
PROGRAM: GENTRG-1979728                          durkinexp                                              PAGE: 1
SESSION: RP-IRG/1264/3             Powell Trachtman Logan Carrle & Lombardo, P.C.                       DATE: 10/05/07
REPORT : EXPTYPE-22362                       EXPENSE TYPE REPORT                                        TIME: 10:28:51
                          ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
                                          EXPENSE TYPE: E101 Copying
```

| CLIENT ID / MATTER ID / ORIGINATOR ID — CLIENT NAME / MATTER DESCRIPTION / ORIGINATOR NAME / EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|
| 3514 04 | | | | |
| Durkin Contracting; City of Newark PROJ | | | | |
| CM-EXE/16085/46 | 01/24/2007 | | 2.85 | 2.85 |
| CM-EXE/16095/27 | 01/28/2007 | | 22.50 | 22.50 |
| CM-EXE/16145/54 | 02/12/2007 | | 85.20 | 85.20 |
| CM-EXE/16213/31 | 02/23/2007 | | .90 | .90 |
| CM-EXE/16214/34 | 02/28/2007 | | 1.35 | 1.35 |
| CM-EXE/16226/1 | 03/05/2007 | | .15 | .15 |
| CM-EXE/16219/38 | 03/07/2007 | | .15 | .15 |
| CM-EXE/16220/74 | 03/07/2007 | | 127.95 | 127.95 |
| CM-EXE/16236/8 | 03/08/2007 | | 1.80 | 1.80 |
| CM-EXE/16262/35 | 03/20/2007 | 03/20/2007 | .90 | .90 |
| | | | 243.75 | 243.75 |
| TOTAL FOR ORIGINATOR 030 DT Bolger | | | | |
| CM-EXE/16748/248 | 07/20/2007 | | 2.25 | 2.25 |
| CM-EXE/16748/267 | 07/21/2007 | | 10.80 | 10.80 |
| CM-EXE/16748/269 | 07/21/2007 | | 2.70 | 2.70 |
| CM-EXE/16981/17 | 09/28/2007 | | 1.95 | 1.95 |
| | | | 17.70 | 17.70 |
| TOTAL FOR ORIGINATOR 030 DT Bolger | | | | |
| 082 JL Lake | | | | |
| CM-EXE/16748/60 | 07/23/2007 | 07/23/2007 | .90 | .90 |
| CM-EXE/16787/152 | 08/06/2007 | | 13.05 | 13.05 |
| CM-EXE/16787/206 | 08/07/2007 | | .30 | .30 |
| CM-EXE/16786/2 | 08/08/2007 | | .15 | .15 |
| CM-EXE/16786/3 | 08/08/2007 | | 5.85 | 5.85 |
| CM-EXE/16786/4 | 08/08/2007 | | .15 | .15 |
| CM-EXE/16786/5 | 08/08/2007 | | 2.10 | 2.10 |

Page 1

PAGE: 2

Powell Trachtman Logan Carrle & Lombardo, P.C.
Page 1

PROGRAM: GENTRG-1979728

A-990

```
SESSION: RP-IRG/1264/3                                                              DATE: 10/05/07
REPORT : EXPTYPE-22362                                                              TIME: 10:28:51
                              durkinexp
                          EXPENSE TYPE REPORT
        ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
                          EXPENSE TYPE: E101 Copying
```

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 Durkin Contracting, (Continued) | | | | | |
| 04 City of Newark Proj (continued) | | | | | |
| 082 JL Lake (Cont'd) | | | | | |
| | CM-EXE/16786/6 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/7 | 08/08/2007 | | 4.05 | 4.05 |
| | CM-EXE/16786/8 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/9 | 08/08/2007 | | 3.45 | 3.45 |
| | CM-EXE/16786/10 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/11 | 08/08/2007 | | 2.85 | 2.85 |
| | CM-EXE/16786/12 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/13 | 08/08/2007 | | 3.15 | 3.15 |
| | CM-EXE/16786/14 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/15 | 08/08/2007 | | 6.15 | 6.15 |
| | CM-EXE/16786/16 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/17 | 08/08/2007 | | 4.35 | 4.35 |
| | CM-EXE/16786/18 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/19 | 08/08/2007 | | 3.30 | 3.30 |
| | CM-EXE/16786/20 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/21 | 08/08/2007 | | 3.60 | 3.60 |
| | CM-EXE/16786/22 | 08/08/2007 | | 3.00 | 3.00 |
| | CM-EXE/16786/23 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/24 | 08/08/2007 | | 3.00 | 3.00 |
| | CM-EXE/16786/25 | 08/08/2007 | | .15 | .15 |
| | CM-EXE/16786/26 | 08/08/2007 | | 3.00 | 3.00 |
| | CM-EXE/16786/27 | 08/08/2007 | | 3.00 | 3.00 |
| | CM-EXE/16786/28 | 08/08/2007 | | 3.00 | 3.00 |

```
                    Powell Trachtman Logan Carrle & Lombardo, P.C.    PAGE: 3
                                  EXPENSE TYPE REPORT               DATE: 10/05/07
                                       Page 2
```

```
PROGRAM: GENIRG-1979728
SESSION: RP-IRG/1264/3
```

A-991

REPORT : EXPTYPE-22362         ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007         TIME: 10:28:51

durkinexp
EXPENSE TYPE: EL01 Copying

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 Durkin Contracting (Continued) | | | | | |
| 04 City of Newark Proj (Continued) | | | | | |
| 082 JL Lake (Continued) | | | | | |
| | OM-EXE/16786/29 | 08/08/2007 | | 3.00 | 3.00 |
| | OM-EXE/16786/30 | 08/08/2007 | | 3.00 | 3.00 |
| | OM-EXE/16846/3 | 08/27/2007 | | 1.20 | 1.20 |
| | OM-EXE/16846/3 | 08/27/2007 | | 1.65 | 1.65 |
| | OM-EXE/16846/4 | 08/27/2007 | | .15 | .15 |
| | OM-EXE/16846/5 | 08/27/2007 | | .30 | .30 |
| | OM-EXE/16846/6 | 08/27/2007 | | .30 | .30 |
| | OM-EXE/16846/7 | 08/27/2007 | | .30 | .30 |
| | OM-EXE/16846/8 | 08/27/2007 | | .15 | .15 |
| | OM-EXE/16846/9 | 08/27/2007 | | .60 | .60 |
| | OM-EXE/16846/10 | 08/27/2007 | | 6.45 | 6.45 |
| | OM-EXE/16846/11 | 08/27/2007 | | .45 | .45 |
| | OM-EXE/16846/12 | 08/27/2007 | | .45 | .45 |
| | OM-EXE/16846/13 | 08/27/2007 | | .75 | .75 |
| | OM-EXE/16846/14 | 08/27/2007 | | .15 | .15 |
| | OM-EXE/16846/15 | 08/27/2007 | | .30 | .30 |
| | OM-EXE/16846/16 | 08/27/2007 | | 6.75 | 6.75 |
| | OM-EXE/16846/22 | 08/29/2007 | | 1.20 | 1.20 |
| | OM-EXE/16846/23 | 08/29/2007 | | .30 | .30 |
| | OM-EXE/16846/24 | 08/29/2007 | | .45 | .45 |
| | OM-EXE/16846/25 | 08/29/2007 | | .15 | .15 |
| | OM-EXE/16846/26 | 08/29/2007 | | .45 | .45 |
| | OM-EXE/16846/27 | 08/29/2007 | | 2.70 | 2.70 |
| | OM-EXE/16847/534 | | | | |

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
Page 3

PROGRAM: GENtRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

PAGE: 4
DATE: 10/05/07
TIME: 10:28:51

A-992

durkinexp
EXPENSE TYPE: EI01 Copying

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 durkin contracting (continued) | | | | | |
| 04 City of Newark Proj (continued) | | | | | |
| 082 Ji Lake (continued) | | | | | |
| | CM-EXE/16929/7 | 09/19/2007 | | .15 | .15 |
| | CM-EXE/16929/8 | 09/19/2007 | | 1.20 | 1.20 |
| | CM-EXE/16929/9 | 09/19/2007 | | 1.20 | 1.20 |
| | CM-EXE/16929/10 | 09/19/2007 | | 1.50 | 1.50 |
| | CM-EXE/16929/11 | 09/19/2007 | | .60 | .60 |
| | CM-EXE/16929/12 | 09/19/2007 | | .15 | .15 |
| | CM-EXE/16929/13 | 09/19/2007 | | .45 | .45 |
| | CM-EXE/16929/14 | 09/19/2007 | | 4.05 | 4.05 |
| | CM-EXE/16929/15 | 09/19/2007 | | 1.50 | 1.50 |
| | CM-EXE/16929/16 | 09/19/2007 | | .15 | .15 |
| | CM-EXE/16929/17 | 09/19/2007 | | .30 | .30 |
| | CM-EXE/16929/18 | 09/19/2007 | | .15 | .15 |
| | CM-EXE/16929/19 | 09/19/2007 | | .45 | .45 |
| | CM-EXE/16929/20 | 09/19/2007 | | 2.70 | 2.70 |
| | CM-EXE/16929/21 | 09/19/2007 | | 1.20 | 1.20 |
| | CM-EXE/16929/22 | 09/19/2007 | | 1.20 | 1.20 |
| | CM-EXE/16929/23 | 09/19/2007 | | 6.15 | 6.15 |
| | CM-EXE/16929/24 | 09/19/2007 | | 1.50 | 1.50 |
| | CM-EXE/16929/25 | 09/19/2007 | | 7.20 | 7.20 |
| | CM-EXE/16929/26 | 09/19/2007 | | 2.70 | 2.70 |
| | CM-EXE/16929/27 | 09/19/2007 | | 1.05 | 1.05 |
| | CM-EXE/16929/28 | 09/19/2007 | | 2.55 | 2.55 |
| | CM-EXE/16929/29 | 09/19/2007 | | 2.25 | 2.25 |

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: EI01 Copying
Page 4

PROGRAM: GENERG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

PAGE: 5
DATE: 10/05/07
TIME: 10:28:51

A-993

durkinexp

| CLIENT ID / MATTER ID / ORIGINATOR ID | CLIENT NAME / MATTER DESCRIPTION / ORIGINATOR NAME / EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 | durkin Contracting, (Continued) | | | | |
| 04 | City of Newark Proj (Continued) | | | | |
| 082 | JL Lake (Continued) | | | | |
| | DR Pierson | | | | |
| | CM-EXE/16621/923 | 06/18/2007 | | 141.45 | 141.45 |
| | **TOTAL FOR ORIGINATOR 082 JL Lake** | | | 141.45 | 141.45 |
| 111 | | | | | |
| | CM-EXE/16621/923 | 07/02/2007 | 07/02/2007 | .30 | .30 |
| | CM-EXE/16660/467 | 07/24/2007 | | .30 | .30 |
| | CM-EXE/16748/375 | 07/24/2007 | 07/24/2007 | 2.85 | 2.85 |
| | CM-EXE/16748/355 | 08/09/2007 | | .30 | .30 |
| | CM-EXE/16787/355 | 08/14/2007 | | 1.80 | 1.80 |
| | CM-EXE/16811/144 | 09/27/2007 | | 3.00 | 3.00 |
| | CM-EXE/16950/293 | | | 2.40 | 2.40 |
| | **TOTAL FOR ORIGINATOR 111 DR Pierson** | | | 10.95 | 10.95 |
| 117 | | | | | |
| | RT Abell | | | | |
| | CM-EXE/16950/65 | 09/21/2007 | | 2.55 | 2.55 |
| | **TOTAL FOR ORIGINATOR 117 RT Abell** | | | 2.55 | 2.55 |
| 132 | | | | | |
| | ME Flora | | | | |
| | CM-EXE/16621/430 | 06/07/2007 | | 5.55 | 5.55 |
| | CM-EXE/16787/354 | 08/09/2007 | | .75 | .75 |
| | CM-EXE/16847/212 | 08/22/2007 | | 4.95 | 4.95 |
| | CM-EXE/16847/213 | 08/22/2007 | | 5.40 | 5.40 |
| | **TOTAL FOR ORIGINATOR 132 ME Flora** | | | 16.65 | 16.65 |
| 139 | | | | | |
| | JM Mohn | | | | |
| | CM-EXE/16787/156 | 08/06/2007 | | 29.25 | 29.25 |
| | CM-EXE/16787/166 | 08/06/2007 | | 22.20 | 22.20 |
| | CM-EXE/16787/171 | 08/06/2007 | | 98.70 | 98.70 |
| | CM-EXE/16787/173 | 08/06/2007 | | 34.35 | 34.35 |
| | **TOTAL FOR ORIGINATOR 139 JM Mohn** | | | 184.50 | 184.50 |
| | **TOTAL FOR MATTER 04 City of Newark Proj** | | | 617.55 | 617.55 |

| CLIENT ID | CLIENT NAME |
|---|---|

PROGRAM: GENIRG-1979728
SESSION: RP-IRG/12643
REPORT : EXPTYPE-22302          ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
EXPENSE TYPE: E101 Copying

PAGE: 6
DATE: 10/05/07
TIME: 10:28:51

Page 5

A-994

durkinexp

PROGRAM: GENIRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: E102 outside printing

PAGE: 7
DATE: 10/05/07
TIME: 10:28:51

| MATTER ID<br>ORIGINATOR ID | MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| | 3514 Durkin Contracting, (Continued) | | | 617.55 | 617.55 |
| | TOTAL FOR CLIENT 3514 Durkin Contracting, | | | 617.55 | 617.55 |

TOTAL FOR EXPENSE TYPE E101 Copying

Powell Trachtman Logan Carrle & Lombardo, P.C.

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514<br>04<br>030 | Durkin Contracting,<br>City of Newark Proj<br>DT Bolger<br>Reliable Copy Service, Inc. CM-EXE/16293/25 | 03/30/2007 | | 41.83<br>41.83 | 41.83<br>41.83 |
| | TOTAL FOR ORIGINATOR 030 DT Bolger | | | | |
| 132 | ME Flora<br>Reliable Copy Service, Inc. CM-EXE/16907/14 | 09/14/2007 | | 275.24<br>275.24 | 275.24<br>275.24 |
| | TOTAL FOR ORIGINATOR 132 ME Flora | | | 317.07 | 317.07 |
| | TOTAL FOR MATTER 04 City of Newark Proj | | | 317.07 | 317.07 |
| | TOTAL FOR CLIENT 3514 Durkin Contracting, | | | 317.07 | 317.07 |

TOTAL FOR EXPENSE TYPE E102 outside printing

PROGRAM: GENIRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: E105 Telephone/Long Distance

PAGE: 8
DATE: 10/05/07
TIME: 10:28:51

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514<br>04 | Durkin Contracting,<br>City of Newark Proj | | | | |
| | CM-EXE/16182/161 | 02/22/2007 | | .86 | .86 |
| | CM-EXE/16182/162 | 02/22/2007 | 02/22/2007 | .02 | .02 |
| | CM-EXE/16279/133 | 03/22/2007 | 03/22/2007 | .03 | .03 |
| | CM-EXE/16840/31 | 08/22/2007 | | .03 | .03 |

Page 6

A-995

durkinexp

```
                                          Powell Trachtman Logan Carrie & Lombardo, P.C.                        PAGE:  9
PROGRAM: GENIRG-1979728                                  EXPENSE TYPE REPORT                                     DATE:  10/05/07
SESSION: RP-IRG/1264/3                       EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007                           TIME:  10:28:51
REPORT : EXPTYPE-22362            ALL EXPENSES ENTERED OR CHANGED  EXPENSE TYPE: E105 Telephone/Long Distance
```

| CLIENT ID MATTER ID ORIGINATOR ID | CLIENT NAME MATTER DESCRIPTION ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| | | | | | |

TOTAL FOR ORIGINATOR .94 .94

TOTAL FOR MATTER 04 City of Newark Proj .94 .94

TOTAL FOR CLIENT 3514 Durkin Contracting, .94 .94

TOTAL FOR EXPENSE TYPE E105 Telephone/Long Distance .94 .94

```
                                          Powell Trachtman Logan Carrie & Lombardo, P.C.
PROGRAM: GENIRG-1979728                                  EXPENSE TYPE REPORT
SESSION: RP-IRG/1264/3                       EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
REPORT : EXPTYPE-22362            ALL EXPENSES ENTERED OR CHANGED  EXPENSE TYPE: E106 Online research
```

| CLIENT ID MATTER ID ORIGINATOR ID | CLIENT NAME MATTER DESCRIPTION ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 04 | Durkin Contracting, City of Newark Proj | | | | |
| | PACER Service Center CM-EXE/16112/23 | 02/02/2007 | | 139.84 | 139.84 |
| | Lexis/Nexis CM-EXE/16155/15 | 02/16/2007 | | 85.43 | 85.43 |
| | Lexis/Nexis CM-EXE/16299/11 | 03/30/2007 | | 690.46 | 690.46 |
| | Lexis/Nexis CM-EXE/16397/29 | 04/27/2007 | | 210.24 | 210.24 |
| | PACER Service Center CM-EXE/16849/12 | 08/31/2007 | | 23.41 | 23.41 |
| | Lexis/Nexis CM-EXE/16969/17 | 09/28/2007 | | 41.93 | 41.93 |

TOTAL FOR ORIGINATOR 1,191.31 1,191.31

TOTAL FOR MATTER 04 City of Newark Proj 1,191.31 1,191.31

TOTAL FOR CLIENT 3514 Durkin Contracting, 1,191.31 1,191.31

TOTAL FOR EXPENSE TYPE E106 Online research 1,191.31 1,191.31

```
                                          Powell Trachtman Logan Carrie & Lombardo, P.C.                        PAGE: 10
PROGRAM: GENIRG-1979728                                  EXPENSE TYPE REPORT                                     DATE:  10/05/07
SESSION: RP-IRG/1264/3                       EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007                           TIME:  10:28:51
REPORT : EXPTYPE-22362            ALL EXPENSES ENTERED OR CHANGED  EXPENSE TYPE: E107 Delivery services
```

| CLIENT ID MATTER ID ORIGINATOR ID | CLIENT NAME MATTER DESCRIPTION ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 04 | Durkin Contracting, City of Newark Proj | | | | |
| | Federal Express CM-EXE/16112/87 | 02/02/2007 | | 11.61 | 11.61 |

Page 7

A-996

durkinexp

| | | | |
|---|---|---|---|
| Federal Express CM-EXE/16112/88 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/89 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/90 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/91 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/92 | 02/02/2007 | 10.00 | 10.00 |
| Federal Express CM-EXE/16112/93 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/94 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/95 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/100 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/101 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/102 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/106 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/107 | 02/02/2007 | 11.61 | 11.61 |
| Federal Express CM-EXE/16112/108 | 09/28/2007 | 36.29 | 36.29 |
| Federal Express CM-EXE/16955/39 | 09/28/2007 | 41.37 | 41.37 |
| Federal Express CM-EXE/16955/45 | | 250.20 | 250.20 |

TOTAL FOR ORIGINATOR 002
PA Logan
Federal Express CM-EXE/16955/37   09/28/2007   12.56   12.56
                                               12.56   12.56

TOTAL FOR ORIGINATOR 002 PA Logan             262.76   262.76

TOTAL FOR MATTER 04 City of Newark Proj       262.76   262.76

TOTAL FOR CLIENT 3514 Durkin Contracting,

Powell Trachtman Logan Carrie & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: E107 delivery services

PROGRAM: GENTRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

PAGE: 11
DATE: 10/05/07
TIME: 10:28:51

| CLIENT ID CLIENT NAME MATTER ID MATTER DESCRIPTION ORIGINATOR ID ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|
| TOTAL FOR EXPENSE TYPE E107 delivery services | | | 262.76 | 262.76 |

Powell Trachtman Logan Carrie & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
Page 8

PROGRAM: GENTRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

PAGE: 12
DATE: 10/05/07
TIME: 10:28:51

A-997

durkinexp
EXPENSE TYPE: E108 Postage

| CLIENT ID / MATTER ID / ORIGINATOR ID (CLIENT NAME / MATTER DESCRIPTION / ORIGINATOR NAME / EXPENSE DETAIL TEXT) | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|
| 3514 / 04 Durkin Contracting, City of Newark Proj | | | | |
| CM-EXE/16076/26 | 01/24/2007 | | .39 | .39 |
| CM-EXE/16212/25 | 03/05/2007 | | 6.15 | 6.15 |
| CM-EXE/16212/32 | 03/05/2007 | | 6.15 | 6.15 |
| CM-EXE/16230/18 | 03/08/2007 | | .78 | .78 |
| CM-EXE/16230/9 | 03/08/2007 | 03/08/2007 | .78 | .78 |
| CM-EXE/16400/26 | 04/30/2007 | 04/30/2007 | .41 | .41 |
| CM-EXE/16598/16 | 06/18/2007 | | .41 | .41 |
| CM-EXE/16658/43 | 07/02/2007 | 07/02/2007 | .58 | .58 |
| CM-EXE/16726/14 | 07/23/2007 | 07/23/2007 | .82 | .82 |
| CM-EXE/16734/28 | 07/24/2007 | | .41 | .41 |
| CM-EXE/16734/33 | 07/24/2007 | | .41 | .41 |
| CM-EXE/16734/12 | 07/24/2007 | 07/24/2007 | 1.99 | 1.99 |
| CM-EXE/16779/40 | 08/06/2007 | | .41 | .41 |
| CM-EXE/16779/42 | 08/06/2007 | | .41 | .41 |
| CM-EXE/16784/45 | 08/07/2007 | | .41 | .41 |
| CM-EXE/16804/40 | 08/09/2007 | | .58 | .58 |
| CM-EXE/16807/5 | 08/15/2007 | | 1.23 | 1.23 |
| CM-EXE/16951/29 | 09/27/2007 | | 23.10 | 23.10 |
| TOTAL FOR ORIGINATOR | | | 23.10 | 23.10 |
| TOTAL FOR MATTER 04 City of Newark Proj | | | 23.10 | 23.10 |
| TOTAL FOR CLIENT 3514 Durkin Contracting, | | | 23.10 | 23.10 |
| TOTAL FOR EXPENSE TYPE E108 Postage | | | 23.10 | 23.10 |

PROGRAM: GENERG-1079728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: INTEREST Interest

PAGE: 13
DATE: 10/05/07
TIME: 10:28:51

Page 9

A-998

durkinexp

| CLIENT ID<br>MATTER ID<br>ORIGINATOR ID | CLIENT NAME<br>MATTER DESCRIPTION<br>ORIGINATOR NAME<br>EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514<br>04<br>002 | Durkin Contracting,<br>City of Newark Pro)<br>PA Logan | | | | |
| | INTEREST FOR BILL 100367 CM-EXE/16690/102 | 06/30/2007 | | .00 | 63.00 |
| | INTEREST FOR BILL 103981 CM-EXE/16690/103 | 06/30/2007 | | .00 | 7,046.78 |
| | INTEREST FOR BILL 104344 CM-EXE/16690/104 | 06/30/2007 | | .00 | 5,758.67 |
| | INTEREST FOR BILL 104910 CM-EXE/16690/105 | 06/30/2007 | | .00 | 7,616.11 |
| | INTEREST FOR BILL 105291 CM-EXE/16690/106 | 06/30/2007 | | .00 | 6,163.69 |
| | INTEREST FOR BILL 105630 CM-EXE/16690/107 | 06/30/2007 | | .00 | 4,503.64 |
| | INTEREST FOR BILL 106108 CM-EXE/16690/108 | 06/30/2007 | | .00 | 27,524.95 |
| | INTEREST FOR BILL 106715 CM-EXE/16690/109 | 06/30/2007 | | .00 | 24,721.39 |
| | INTEREST FOR BILL 107035 CM-EXE/16690/110 | 06/30/2007 | | .00 | 11,317.32 |
| | INTEREST FOR BILL 107416 CM-EXE/16690/111 | 06/30/2007 | | .00 | 3,916.85 |
| | INTEREST FOR BILL 107831 CM-EXE/16690/112 | 06/30/2007 | | .00 | 2,161.67 |
| | INTEREST FOR BILL 108248 CM-EXE/16690/113 | 06/30/2007 | | .00 | 1,323.54 |
| | INTEREST FOR BILL 108686 CM-EXE/16690/114 | 06/30/2007 | | .00 | 2,142.91 |
| | INTEREST FOR BILL 109018 CM-EXE/16690/115 | 06/30/2007 | | .00 | 843.51 |
| | INTEREST FOR BILL 109489 CM-EXE/16690/116 | 06/30/2007 | | .00 | 9.70 |
| | INTEREST FOR BILL 100367 CM-EXE/16788/5 | 07/31/2007 | | .00 | 2.68 |
| | INTEREST FOR BILL 103981 CM-EXE/16788/6 | 07/31/2007 | | .00 | 479.06 |
| | INTEREST FOR BILL 104344 CM-EXE/16788/7 | 07/31/2007 | | .00 | 419.06 |
| | INTEREST FOR BILL 104910 CM-EXE/16788/8 | 07/31/2007 | | .00 | 597.72 |
| | INTEREST FOR BILL 105291 CM-EXE/16788/9 | 07/31/2007 | | .00 | 523.49 |
| | INTEREST FOR BILL 105630 CM-EXE/16788/10 | 07/31/2007 | | .00 | 418.00 |
| | INTEREST FOR BILL 106108 CM-EXE/16788/11 | 07/31/2007 | | .00 | 2,816.08 |
| | INTEREST FOR BILL 106715 CM-EXE/16788/12 | 07/31/2007 | | .00 | 2,807.19 |

PAGE: 14
DATE: 10/05/07
TIME: 10:28:51

PROGRAM: GENERG-1979728
SESSION: RP-IRG/126673
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: INTEREST Interest

Page 10

CLIENT ID          CLIENT NAME

A-999

durkinexp

| MATTER ID ORIGINATOR ID | MATTER DESCRIPTION ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| | 3514 Durkin Contracting (Continued) | | | | |
| | 04 City of Newark Proj (Continued) | | | | |
| | 002 PA Logan (Continued) | | | | |
| | INTEREST FOR BILL 107035 CM-EXE/16788/13 | 07/31/2007 | | .00 | 1,449.74 |
| | INTEREST FOR BILL 107416 CM-EXE/16788/14 | 07/31/2007 | | .00 | 572.75 |
| | INTEREST FOR BILL 107831 CM-EXE/16788/15 | 07/31/2007 | | .00 | 370.23 |
| | INTEREST FOR BILL 108248 CM-EXE/16788/16 | 07/31/2007 | | .00 | 273.53 |
| | INTEREST FOR BILL 108686 CM-EXE/16788/17 | 07/31/2007 | | .00 | 544.51 |
| | INTEREST FOR BILL 109018 CM-EXE/16788/18 | 07/31/2007 | | .00 | 287.35 |
| | INTEREST FOR BILL 109489 CM-EXE/16788/19 | 07/31/2007 | | .00 | 4.93 |
| | INTEREST FOR BILL 109861 CM-EXE/16788/20 | 07/31/2007 | | .00 | 2.53 |
| | INTEREST FOR BILL 100367 CM-EXE/16925/112 | 08/31/2007 | | .00 | 2.68 |
| | INTEREST FOR BILL 103981 CM-EXE/16925/113 | 08/31/2007 | | .00 | 479.06 |
| | INTEREST FOR BILL 104344 CM-EXE/16925/114 | 08/31/2007 | | .00 | 419.06 |
| | INTEREST FOR BILL 104910 CM-EXE/16925/115 | 08/31/2007 | | .00 | 597.72 |
| | INTEREST FOR BILL 105291 CM-EXE/16925/116 | 08/31/2007 | | .00 | 523.49 |
| | INTEREST FOR BILL 105630 CM-EXE/16925/117 | 08/31/2007 | | .00 | 418.00 |
| | INTEREST FOR BILL 106108 CM-EXE/16925/118 | 08/31/2007 | | .00 | 2,816.08 |
| | INTEREST FOR BILL 106715 CM-EXE/16925/119 | 08/31/2007 | | .00 | 2,807.19 |
| | INTEREST FOR BILL 107035 CM-EXE/16925/120 | 08/31/2007 | | .00 | 1,449.74 |
| | INTEREST FOR BILL 107416 CM-EXE/16925/121 | 08/31/2007 | | .00 | 572.75 |
| | INTEREST FOR BILL 107831 CM-EXE/16925/122 | 08/31/2007 | | .00 | 370.23 |
| | INTEREST FOR BILL 108248 CM-EXE/16925/123 | 08/31/2007 | | .00 | 273.53 |
| | INTEREST FOR BILL 108686 CM-EXE/16925/124 | 08/31/2007 | | .00 | 544.51 |
| | INTEREST FOR BILL 109018 CM-EXE/16925/125 | 08/31/2007 | | .00 | 287.35 |
| | INTEREST FOR BILL 109489 CM-EXE/16925/126 | 08/31/2007 | | .00 | 4.93 |

PROGRAM: GENLRG-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
EXPENSE TYPE: INTEREST Interest

PAGE: 15
DATE: 10/05/07
TIME: 10:28:51

CLIENT ID
MATTER ID

CLIENT NAME
MATTER DESCRIPTION

Page 11

A-1000

durkinexp

| ORIGINATOR ID | ORIGINATOR NAME EXPENSE DETAIL TEXT | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| 3514 durkin Contracting (Continued) | | | | | |
| 04 City of Newark Proj (Continued) | | | | | |
| 002 PA Logan (Continued) | | | | | |
| | INTEREST FOR BILL 109861 CM-EXE/16925/127 | 08/31/2007 | | .00 | 1.28 |
| | INTEREST FOR BILL 110159 CM-EXE/16925/128 | 08/31/2007 | | .00 | 16.08 |
| | | | | | 128,266.26 |
| TOTAL FOR ORIGINATOR 002 PA Logan | | | | .00 | 128,266.26 |
| TOTAL FOR MATTER 04 City of Newark Proj | | | | .00 | 128,266.26 |
| TOTAL FOR CLIENT 3514 durkin Contracting, | | | | .00 | 128,266.26 |
| TOTAL FOR EXPENSE TYPE INTEREST Interest | | | | | |

PROGRAM: GENERC-1979728
SESSION: RP-IRG/1264/3
REPORT : EXPTYPE-22362

Powell Trachtman Logan Carrle & Lombardo, P.C.
EXPENSE TYPE REPORT
ALL EXPENSES ENTERED OR CHANGED EFFECTIVE FROM: 01/23/2007 TO: 10/05/2007
** Grand Totals **

PAGE: 16
DATE: 10/05/07
TIME: 10:28:51

| CLIENT ID | CLIENT NAME | EFFECTIVE | CHANGED | RECORDED VALUE | BILLED VALUE |
|---|---|---|---|---|---|
| MATTER ID | MATTER DESCRIPTION | | | | |
| ORIGINATOR ID | ORIGINATOR NAME EXPENSE DETAIL TEXT | | | | |

GRAND TOTALS

| | | | | 2,412.73 | 130,678.99 |

** Report Arguments **

| Start Date | End Date | Date Mode | Date Basis | Report Option | Expense Type ID | Client ID | Matter ID | Originator ID | Report Level |
|---|---|---|---|---|---|---|---|---|---|
| 01/23/2007 | 10/05/2007 | O | E | | BU | | 3514 | 04 | 1 |

** Report Times **

Started: 10:28:51, Ended: 10:28:51, Elapsed: 00:00:00, Total Rows: 202.

Page 12

A-1001

such rights or remedies as either may otherwise have under the Contract Documents or by Laws or Regulations in respect of any dispute.

## ARTICLE 17—MISCELLANEOUS

*Giving Notice:*

17.1.  Whenever any provision of the Contract Documents requires the giving of written notice, it will be deemed to have been validly given if delivered in person to the individual or to a member of the firm or to an officer of the corporation for whom it is intended, or if delivered at or sent by registered or certified mail, postage prepaid, to the last business address known to the giver of the notice.

*Computation of Times:*

17.2.1.  When any period of time is referred to in the Contract Documents by days, it will be computed to exclude the first and include the last day of such period. If the last day of any such period falls on a Saturday or Sunday or on a day made a legal holiday by the law of the applicable jurisdiction, such day will be omitted from the computation.

17.2.2.  A calendar day of twenty-four hours measured from midnight to the next midnight will constitute a day.

*Notice of Claim:*

17.3.  Should OWNER or CONTRACTOR suffer injury or damage to person or property because of any error, omission or

act of the other party or of any of the other party's employees or agents or others for whose acts the other party is legally liable, claim will be made in writing to the other party within a reasonable time of the first observance of such injury or damage. The provisions of this paragraph 17.3 shall not be construed as a substitute for or a waiver of the provisions of any applicable statute of limitations or repose.

*Cumulative Remedies:*

17.4.  The duties and obligations imposed by these General Conditions and the rights and remedies available hereunder to the parties hereto, and, in particular but without limitation, the warranties, guarantees and obligations imposed upon CONTRACTOR by paragraphs 6.12, 6.16, 6.30, 6.31, 6.32, 13.1, 13.12, 13.14, 14.3 and 15.2 and all of the rights and remedies available to OWNER and ENGINEER thereunder, are in addition to, and are not to be construed in any way as a limitation of, any rights and remedies available to any or all of them which are otherwise imposed or available by Laws or Regulations, by special warranty or guarantee or by other provisions of the Contract Documents, and the provisions of this paragraph will be as effective as if repeated specifically in the Contract Documents in connection with each particular duty, obligation, right and remedy to which they apply.

*Professional Fees and Court Costs Included:*

17.5.  Whenever reference is made to "claims, costs, losses and damages," it shall include in each case, but not be limited to, all fees and charges of engineers, architects, attorneys and other professionals and all court or arbitration or other dispute resolution costs.

[The remainder of this page was left blank intentionally.]

A-1002